**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | | |
|---|---|---|
| **MASS ENGINEERED DESIGN, INC. and** | § | |
| **JERRY MOSCOVITCH** | § | **JUDGE: LED** |
| | § | |
| **Plaintiffs, Counter-Defendants,** | § | **CASE NO.: 02-06CV-272** |
| **Cross-claimants** | § | |
| **vs.** | § | **JURY TRIAL DEMANDED** |
| | § | |
| **ERGOTRON, INC., DELL INC., DELL MARKETING L.P.,** | § | **DELL INC.'S AND DELL MARKETING L.P.'S** |
| **and TECH DATA CORPORATION** | § | **OBJECTIONS TO PLAINTIFFS' AMENDED EXHIBIT LIST** |
| | § | |
| **Defendants, Counterclaimants,** | § | |
| **and** | § | |
| | § | |
| **CDW CORPORATION,** | § | |
| | § | |
| **Counterclaimant and** | § | |
| **Third-Party Plaintiff** | § | |
| **and** | § | |
| | § | |
| **A.B. DISTRIBUTING, INC., D&H DISTRIBUTING** | § | |
| **COMPANY, EIZO NANO TECHNOLOGIES, INC.,** | § | |
| **INGRAM MICRO INC., INTERNATIONAL AUDIO** | § | |
| **VISUAL INC., SYNNEX CORPORATION, TECH DATA** | § | |
| **CORPORATION, CSAV, INC., GLOBAL MARKETING** | § | |
| **PARTNERS, INC., SEA LAND, INC., PEERLESS** | § | |
| **INDUSTRIES, INC., DOUBLESIGHT DISPLAYS, LLC, and** | § | |
| **BRETFORD MANUFACTURING, INC.** | § | |
| | § | |
| **Third-Party Defendants.** | § | |

## DELL INC.'S AND DELL MARKETING L.P.'S OBJECTIONS
## TO PLAINTIFFS' AMENDED EXHIBIT LIST

Defendants and counterclaimants Dell Inc. and Dell Marketing L.P. (collectively "DELL") submit these objections to Plaintiffs'

Amended Exhibit List received via email on October 16, 2008.  Each party is making objections to the evidence they have produced, and

therefore DELL incorporates by reference herein all objections to Plaintiff's Amended Exhibit List made by all other defendants and

counterclaimants in this case.  The following objections are given without prejudice to DELL's right to make additional or alternative

objections in the future.

| Presiding Judge:<br><br>LEONARD DAVIS | Plaintiff's Attorney(s):<br><br>Max Tribble, Justin Nelson et al. | Defendant's Attorneys:<br>Kurt Niederluecke, Craig Tyler, Eric Chadwick et al. |
|---|---|---|
| Trial / Hearing Date(s):<br>November 10, 2008 | Court Reporter:<br>Shea Sloan | Courtroom Deputy:<br>Rosa Ferguson |

**\*\* Categories: (A) - Will Use; (B) - May Use; (C) Probably Won't Use**

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 00/00/0000 Listing of Invoices (Akin 8) (08/19/08) (Unnumbered) | Unnumbered | B | | | 403; 802; 901 | | | |
| 2 | 00/00/0000 Ergotron Inc. Sales of Additional Accused Model Numbers and Listing of Invoices (Akin 24) (08/20/08) (M 215040 – 215571) | M 215040 - 215571 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 10/12/1993 United States Patent Des. 340,235 (Akin 42) (08/21/08) (Unnumbered) | Unnumbered | B | | | | | | |
| 4 | 00/00/0000 Document re Ergotron DS100 Series (Bratic 5) (E 039920.009011 - 39920.009012) | E 039920.009011 - 39920.009012 | B | | | | | | |
| 5 | 00/00/0000 Document re Ergotron DeskStands 100 Series (Baltic 6) (E 001693 - 1694) | E 001693 - 1694 | B | | | | | | |
| 6 | 10/05/1993 Fax from P. Anthony to J. Moscovitch re Critical Issues List that EDI Impact For The Bloomberg Visit (Calzone l) (M 05393-5394) | M 05393 - 5394 | B | | | 802; 901 | | | |
| 7 | 02/22/1999 Memorandum from S. Friedlander to Rick, Ed and Bill re Response to Massedi (Calzone 2) (BLP 00090) | BLP 00090 | B | | | | | | |
| 8 | 03/03/1999 Letter from T. Heyman to W. Ried re Bloomberg/EDI Industries Ltd. Contract Dispute (Calzone 3) (M 144402-144406) | M 144402-144406 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 03/10/1999 Check frhom Bloomberg Financial Markets to Engineered Design Inc. (Calzone 4) (M 107154) | M 107154 | B | | | 802; 901 | | | |
| 10 | 02/02/1995 Facsimile from S. Friedlander to Jerry EDI (Calzone 5) (M 42710-42712) | M 42710 - 42712 | B | | | 802; 901 | | | |
| 11 | 11/15/1994 Invoice from EDI Engineered Design to Bloomberg L.P. Attn: S. Friedlander re Cost Towards The Production Of The LOX/XGA Flat Panel (Calzone 6) (M 04698) | M 04698 | B | | | 802; 901 | | | |
| 12 | 12/05/1994 E-mail from S. Friedlander (Calzone 7) (M 113976) | M 113976 | B | | | 802; 901 | | | |
| 13 | 10/06/1994 Fax from NUART to V. Geranmayeh re Slides Sent To NUART (Calzone 8) (M 41452-41455) | M 41452 - 41455 | B | | | 802; 901 | | | |
| 14 | 08/31/2005 Flyer Entitled "Save A Bundle Only At Tech Data (Cook 13) (E 039920.009336) | E 039920.009336 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 15 | 00/00/0000 Flyer Entitled "NEC Display solutions And Ergotron's Multiply Your Productivity Bundle (Cook 14) (E 039920.004962) | E 039920.004962 | B | | | | | | |
| 16 | 00/00/1996 Mass Engineered Design Inc. Technical Personnel (Coulson 6) (M 110683 - 117018) | M 110683 - 117018) | B | | | 802; 901 | | | |
| 17 | 07/13/1995 Letter from J. Moscovitch to All EDI Staff re Job #298, Bloomberg Twin LCD (Coulson 8) (M 02245 - 2247) | M 02245 - 2247 | B | | | 802; 901 | | | |
| 18 | 10/16/1995 Letter from R. Coulson to K. Proffitt re Bloomberg Plastic Design (Coulson 9) (M 02235 - 2239) | M 02235 - 2239 | B | | | 802; 901 | | | |
| 19 | 12/19/1995 Facsimile from J. Arthurs to M. Waraksa (Coulson 12) (M 01866 - 1876) | M 01866 - 1876 | B | | | 802; 901 | | | |
| 20 | 03/25/1996 Memo from R. Allen to Kevin, Alex, Joe, Richard, Eric and Tri re Column Design Meeting (Coulson 22) (M 128252) | M 128252 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 12/31/1996 United States Patent No. Re 5,589,288 for R. Coulson, E. D'Amarlo and J. Moscovitch (Coulson 24) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 22 | 05/17/1995 BLP LCD 11 document (Coulson 25) (M 04353 - 4366, 4369 - 4370) | M 04353 - 4366, 4369 - 4370 | B | | | 802; 901 | | | |
| 23 | 11/06/1995 R. Coulson handwritten notes 04/04/1995 - 11/06/1995 (Coulson 26) (M 152687 - 152806, 152810 - 152831, 152833 - 152846) | M 152687 - 152806, 152810 - 152831, 152833 - 152846 | B | | | 802; 901 | | | |
| 24 | 08/28/1995 Production Meeting - EDI (Coulson 27) (M 208424 - 208425) | M 208424 - 208425 | B | | | 802; 901 | | | |
| 25 | 12/31/2005 CDW Corporation Sales By Manufacturer Report Invoice Date 1/1/05-12/31/05 (DeTota 1) (E 039920.010395-39920.010406) | E 039920.010395-39920.010406 | B | | | | | | |
| 26 | 01/17/2006 Invoice from CDW Computer to Erogtron, Inc. (DeTota 4) (E 039920.009461) | E 039920.009461 | B | | | | | | |
| 27 | 04/11/2006 E-mail from B. Hill to M. Soch, C. Giebler & J. Worzala re Ergotron Bundle Discounts (DeTota 5) (CDW 000539) | CDW 000539 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 12/31/2006 United States Securities And Exchange Commission Form 10-K for CDW Corporation (DeTota 7) (Unnumbered) | Unnumbered | B | | | 402; 403; 802; 901 | | | |
| 29 | 01/22/2008 CDW Press Release re CDW Archieves Record Full Year and Fourth Quarter Sales (DeTota 8) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 30 | 07/24/2007 CDW Reports Second Quarter Results Company Achieves Record Quarter (DeTota 9) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 31 | 00/00/0000 Partner profitability tool (DeTota 10) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 32 | 10/24/2006 Revenue Ergotron Sales Performance Through 10/24/2006 (DeTota 11) (E 039920.002825-39920.002834) | E 039920.002825 - 39920.002834 | B | | | | | | |
| 33 | 00/00/0000 Designation re benefits and support (DeTota 12) (E 039920.009316) | E 039920.009316 | B | | | | | | |
| 34 | 00/00/2005 Partner Summit presentation (DeTota 13) (E 039920.009504-39920.009512) | E 039920.009504 - 39920.009512 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 00/00/2006 Partner Summit 2006 presentation (DeTota 14) (E 039920.009519-39920.009542) | E 039920.009519 - 39920.009542 | B | | | | | | |
| 36 | 02/14/2006 E-mail from B. Grogan to M. Soch, E. Krnak & B. Hill re Dual Monitor Stand Promotion Opportunity (DeTota 15) (CDW 000546-547) | CDW 000546-547 | B | | | | | | |
| 37 | 12/13/1999 Distributor Agreement between Ergotron and CDW (DeTota 16) (CDW 000380-406) | CDW 000380-406 | B | | | | | | |
| 38 | 02/09/1995 Facsimile from S. Roarty to J. Moscovitch re Electrohome XGA Assembly & Test Procedures (Duffy 1) (M 119132-119149) | M 119132-119149 | B | | | 802; 901 | | | |
| 39 | 08/13/1997 Various e-mails to S. Friedlander (Duffy 2) (M 111169-11173) | M 111169-111173 | B | | | 802; 901 | | | |
| 40 | 07/31/1995 Invoice from EDI Engineered Design, Inc. to Bloomberg L.P. attn: E. Duffy re Out Of Pocket Expenses Relating to LCD 2 Project (Duffy 3) (M 111130-111137) | M 111130-111137 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 05/05/1995 Press Release re Electrohome Announces Delay In Bloomberg Program (Duffy 4) (M 113942-113943) | M 113942-113943 | B | | | 802; 901 | | | |
| 42 | 06/27/2008 Third Party Defendant CSAV, Inc.'s Second Supplemental Answers To Plaintiffs' First Set Of Interrogatories (1-15) (Durkee 2) (Unnumbered) | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 43 | 05/00/2007 Installation Instructions and Vertical Table Stands and Accessories Model: FTP –Series (Durkee 7) (CSAV 001254 – 1261) | CSAV 001254-1261 | B | | | | | | |
| 44 | 04/00/2008 Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (Durkee 8) (CSAV 001270 – 1275) | CSAV 001270-1275 | B | | | | | | |
| 45 | 05/00/2007 Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: MSP-DCCFTP-Series (Durkee 9) (CSAV 001276 – 1283) | CSAV 001276-1283 | B | | | | | | |
| 46 | 04/00/2008 Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTG-Series (Durkee 10) (CSAV 001262 – 1269) | CSAV 001262-1269 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 00/00/0000 Marketing Promotional on Chief Table Stand Arrays (Durkee 12) (CSAV 002488 – 2489) | CSAV 002488-2489 | B | | | | | | |
| 48 | 00/00/0000 Technical Drawings for Array Assemblies (Durkee 13) (CSAV 001522 – 1529) | CSAV 001522-1529 | B | | | | | | |
| 49 | 00/00/0000 Power Point Presentation re Chief Table Stands and Desk Mounts (Durkee 14) (CSAV 002505 – 2538) | CSAV 002505-2538 | B | | | | | | |
| 50 | 00/00/0000 Drawings for FTP Products (Durkee 16) (CSAV 001502,1504 – 1513,1515-1521) | CSAV 001502, 1504-1513, 1515-1521 | B | | | | | | |
| 51 | 00/00/0000 Dell Quick Reference Guide (Durkee 22) (CSAV 001500 – 1501) | CSAV 001500-1501 | B | | | | | | |
| 52 | 04/00/2007 Chief Mounting Solutions Product Guide (Durkee 23) (CSAV 001305 – 1380, 1382 – 1461) | CSAV 001305-1380, 1382-1461 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 08/08/2008 E-mail from K. Mefford to L. Olson re Workstation Keywords (Durkee 24) (CSAV 002467 – 2468) | CSAV 002467-2468 | B | | | | | | |
| 54 | 05/27/2008 2008 Unit Forecast (Durkee 27) (CSAV 002564) | CSAV 002564 | B | | | | | | |
| 55 | 03/28/2003 Standard Non-Disclosure Agreement between Dell Computer Corporation and Chief Manufacturing Inc. (Durkee 35) (CSAV 002470) | CSAV 002470 | B | | | 402; 403; 901 | | | |
| 56 | 08/30/2005 Vendor Participation Agreement between Dell Products and Chief Manufacturing, Inc. (Durkee 36) (CSAV 002471 – 2473) | CSAV 002471-2473 | B | | | 402; 403; 901 | | | |
| 57 | 01/00/2005 Distribution Agreement Between Tech Data Product Management, Inc. and Chief Manufacturing/Sanus System (Durkee 37) (CSAV 002539 - 2552) | CSAV 002539-2552 | B | | | | | | |
| 58 | 01/00/2005 Distribution Agreement Between Tech Data Product Management, Inc. and chief Manufacturing/Sanus System (Durkee 38) (CSAV 002474 – 2487) | CSAV 002474-2487 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 59 | 10/15/2002 E-mail from S. Smith to L. Neaves, J. Franco and B. Egan re Display Vendors Meeting Today: Answers (Egan 1) (DEL 044428 – 44429) | DEL 044428-44429 | B | | | 402; 403 | | | |
| 60 | 00/00/0000 Draft Declaration of J. Moscovitch (Elchuk 6) (HAR 000209-2014) | HAR 000209-2014 | B | | | 402; 403; 901 | | | |
| 61 | 05/25/2001 Letter from G. Moustakas to J. Sweere re Infringement of United States Patent RE 36,978 (Elchuk 25) (HAR 00061) | HAR 00061 | B | | | 106; 403 | | | |
| 62 | 02/11/2003 Samsung Height Adjustable Stand Patent License (Garrana 2) (DELL_044961–44963, DEL 003309–3311) | DELL_044961-44963, DEL 003309-3311 | B | | | | | | |
| 63 | 09/01/2005 Settlement Agreement and Release (Garrana 3) (DEL 120939–120948) | DEL 120939-120948 | B | | | 802; 901 | | | |
| 64 | 10/12/1999 Licensing Agreement between Cramer Studio Inc and Sanus Systems Inc. (Gill 39) (CSAV 002323 – 2328) | CSAV 002323-2328 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 65 | 07/22/2002 Licensing Agreement between Cramer Studio, Inc. and Sanus Systems Inc. (Gill 40) (CSAV 002319 – 2322) | CSAV 002319-2322 | A | | | | | | |
| 66 | 06/27/2002 Technology License Agreement between Sanus Systems and D. Currier (Gill 41) (CSAV 002329 – 2338) | CSAV 002329-2338 | A | | | | | | |
| 67 | 12/11/2003 Patent Assignment & Royalty Agreement between Sanus Systems (Gill 42) (CSAV 002359 – 2367) | CSAV 002359-2367 | A | | | | | | |
| 68 | 01/01/2008 First Amendment to Patent Assignment & Royalty Agreement (Gill 43) (CSAV 002339 – 2358) | CSAV 002339-2358 | A | | | | | | |
| 69 | 07/07/2005 Development and License Agreement between Wireless Consumer Electronics, LLC and Chief Manufacturing, Inc. (Gill 44) (CSAV 002283 – 2303) | CSAV 002283-2303 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 70 | 06/01/2006 Amendment No. 1 to Development and License Agreement Wireless Consumer Electronics LLC and Chief Manufacturing Inc. (Gill 45) (CSAV 002305 – 2308) | CSAV 002305-2308 | A | | | | | | |
| 71 | 07/12/2006 Limited Patent License between Decade Industries, Inc. and OMB (Gill 46) (CSAV 002368 – 2374) | CSAV 002368 | A | | | | | | |
| 72 | 12/02/2005 Message from Carlo to Mr. Jim (Gill 47) (CSAV 002375) | CSAV 002375 | B | | | | | | |
| 73 | 06/06/2006 License and Disclosure Agreement between Ginni Design, Inc. and CSAV Inc. (Gill 48) (CSAV 002275 – 2281) | CSAV 00227502281 | A | | | | | | |
| 74 | 06/27/2007 CSAV, Inc. – Furniture In Motion, Inc. Development And Licensing Agreement (Automated Tilt) (Gill 49) (CSAV 002309 – 2318) | CSAV 002309-2318 | A | | | | | | |
| 75 | 01/21/2008 License and Disclosure Agreement between Art Over TV Ag and CSAV Inc. (Gill 50) (CSAV 002378 – 2388) | CSAV 002378-2388 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 76 | 11/01/2006 Memo from S. Key to B. Thorson re Moscovitch RE 36,978 Validity (Gill 51) (CSAV 000001 – 000002) | CSAV 000001-000002 | B | | | | | | |
| 77 | 00/00/2008 Chief Multiples P&L (Gill 59) (CSAV 002271 – 2274) | CSAV 002271-2274 | B | | | | | | |
| 78 | 05/29/2008 CSAV Defense and Indemnity Agreement between CDW Corporation and CSAV Inc. (Gill 60) (CSAV 002911 – 2914) | CSAV 002911-2914 | B | | | | | | |
| 79 | 10/10/2006 Purchase Order from Chips Solutions to Mass Engineered Design (Gouze 3) (© 014) | C 014 | B | | | | | | |
| 80 | 08/09/2005 E-mail from J. Benson to G. Hamilton re Jerry, Pls Advise ASAP, Recommendation For Final MDF Payments From Mass Multiples (Mass EDI, Inc) (Grimsley 1) (DEL 048141 – 48142) | DEL 048141-48142 | B | | | 802; 901 | | | |
| 81 | 01/20/2005 E-mail from G. Hamilton to T. Boyum, S. Mettry, M. Schmuck, J. Franco, J. Wenzel, E. Pan, D. Levy, B. Cahak and A. Patterson re AR Over 90Days (Grimsley 2) (DEL 046631) | DEL 046631 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 82 | 02/25/2005 Dell A/R Aging Summary (Grimsley 3) (DEL 115647 – 115648) | DEL 115647-115648 | B | | | 403; 802; 901 | | | |
| 83 | 08/14/2006 Dell A/R Aging Summary (Grimsley 4) (DEL 116552 – 116559) | DEL 116552-116449 | B | | | 403; 802; 901 | | | |
| 84 | 11/03/2005 E-mail from K. Bridges to T. Zatopek re MDF Ops Review – 3rd Party Display Plan (Grimsley 5) (DEL 117251 – 117252) | DEL 117251-117252 | B | | | 402; 403; 802; 901 | | | |
| 85 | 04/08/2008 Listing of Invoice Line Transactions (Hallman 20) (Unnumbered) | Unnumbered | B | | | 402; 403; 802; 901 | | | |
| 86 | 12/30/2005 Additional Data Invoice Line Transactions (Hallman 21) (Unnumbered) | Unnumbered | B | | | 402; 403; 802; 901 | | | |
| 87 | 04/22/2008 Defendant Tech Data Corporation's First Amended Answers To Plaintiffs' First Set Of Interrogatories (Hallman 22) (Unnumbered) | Unnumbered | B | | | | | | |
| 88 | 01/29/2008 Tech Data Invoice to Ergotron Inc. (Hallman 23) (TD 000155) | TD 000155 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 12/31/2004 ABC Analysis for Fourth Quarter, 2004 (Hallman 24) (Unnumbered) | Unnumbered | B | | | | | | |
| 90 | 06/14/2006 Document re Vendors (Hallman 25) (TD 000131) | TD 000131 | B | | | | | | |
| 91 | 03/31/2008 Document re Platinum Vendor (Hallman 26) (TD 001309-1314) | TD 001309-1314 | B | | | | | | |
| 92 | 02/21/2007 E-mail from C. Crumb to C. Crumb, M. McKay, L. Schaulk, B. Grogan, J. Payfer, S. Sairam and A. Bonicatto re Updated Discount To Distribution (Hazzard 1) (E 051370) | E 051370 | A | | | | | | |
| 93 | 07/28/2006 E-mail from B. Hill to L. Broderick, K. Schroll re Ergotron/Dell S&P Decision Tree (Hazzard 2) (DEL 072754) | DEL 072754 | B | | | 402; 403; 802; 901 | | | |
| 94 | 03/20/2008 E-mail from A. Bonicatto to J. Hazzard re 031908-2 031908-3 (Hazzard 3) (E 040952 – 40954) | E 040952-040954 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 95 | 04/04/2008 E-mail from M. Purrington to J. Hazzard re 062507-1 Special Pricing OHSU (Hazzard 4) (E 042773 – 42785) | E 042773-42785 | B | | | | | | |
| 96 | Not Used | | | | | | | | |
| 97 | 08/30/2006 E-mail from B. Hill to K. Schroll re Vertical Opportunities for Monitors (Hill 2) (DEL 072946) | DEL 072946 | B | | | 402; 403; 802; 901 | | | |
| 98 | 03/30/2006 E-mail from B. Hill to L. Broderick and K. Schroll re Multi Monitor Productivity Study (Hill 3) (DEL 072802) | DEL 072802 | B | | | 402; 403; 802; 901 | | | |
| 99 | 04/01/2006 2006 Ergotron Government/Education Program (Linsky 1) (TD 000003) | TD 000003 | B | | | | | | |
| 100 | 03/29/2006 Government, Education and Medical (GEM) Sales Addendum between Tech Data Production Management, Inc. and Ergotron, Inc. (Linsky 2) (TD 00010-12) | TD 00010-12 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 09/29/2003 Distribution Agreement Between Tech Data Product Management, Inc. and Ergotron, Inc. (Linsky 3) (TD 00020-31) | TD 00020-31 | B | | | | | | |
| 102 | 10/20/2003 Distribution Agreement Between Tech Data Product Management, Inc. and Bretford Manufacturing, Inc. (Linsky 4) (TD 001658-1676) | TD 001658-1676 | B | | | | | | |
| 103 | 08/02/2006 Distribution Agreement Between Tech Data Product Management, Inc. and Chief Manufacturing/Sanus Systems (Linsky 5) (TD 001677-1705) | TD 001677-1705 | B | | | | | | |
| 104 | 05/03/2006 Shipment Addendum to Distribution Agreement Between Tech Data Product Management, Inc. and Ergotron, Inc. (Linsky 6) (TD 000006-07) | TD 000006-07 | B | | | | | | |
| 105 | 05/16/2005 Distributor Agreement Between CDW Logistics, Inc. and Tech Data Corporation (Linsky 7) (CDW 000445-464) | CDW 000445-464 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 106 | 00/00/0000 Express Distribution Agreement Tech Data (Dell Fulfillment Only) Program (Linsky 8) (DEL 023501-23507) | DEL 023501-23507 | B | | | 402; 403; 802; 901 | | | |
| 107 | 04/01/1998 Distribution Agreement Between ViewSonic Corporation and Tech Data Product Management (Linsky 9) (TD 001340-1434 | TD 001340-1434 | B | | | | | | |
| 108 | 08/14/2007 E-mail from M. Fletcher to P. Brewer re Price Discrepancies (Linsky 10) (TD 000320-324 | TD 000320-324 | B | | | | | | |
| 109 | 01/00/2007 POS Report (Linsky 11) (Unnumbered) | Unnumbered | B | | | | | | |
| 110 | 01/00/2008 Point of Sales Report-Ergotron (Linsky 12) (Unnumbered) | Unnumbered | B | | | | | | |
| 111 | 00/00/0000 Amer GPL/GPL 11 Order Status USD Adhoc Wizard Column Dictionary (Locklear 1) (DEL 124598 – 124659) | DEL 124598-124659 | B | | | 402; 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 112 | 11/09/2000 E-mail from A. Mathradas to jerry@massedi.com re Chicago Board of Trade EPP Day For The Traders (Mathradas 3) (M 03391 – 3395) | M 03391-3395 | A | | | 403; 802; 901 | | | |
| 113 | 00/00/0000 Flyer re Workstation Offers (Mathradas 4) (M 03396 – 3403) | M 03396-3403 | A | | | 403; 802; 901 | | | |
| 114 | 01/17/2003 Mass Multiples Demo Logsheet (Mathradas 5) (M 103347, 099686, 099719, 099724) | M 103347, 099686, 099719, 099724 | A | | | 403; 802; 901 | | | |
| 115 | 03/22/2001 E-mail from E. Stageman to R. Wilk and M. Alley re Demo For Dell Spring Analyst Meeting (Mathradas 6) (M 34028 – 34031) | M 34028-34031 | A | | | 403; 802; 901 | | | |
| 116 | 03/23/2001 Invoice from Mass Inc. to Dell Trade Show Dept (Mathradas 7) (M 34027) | M 34027 | B | | | 403; 802; 901 | | | |
| 117 | 02/27/2001 Invoice from Mass Inc. to Dell Computer Corp (Mathradas 8) (M 34225 – 34226) | M 34225-34226 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 118 | 04/20/2001 Invoice from Mass Inc. to Dell Computer corp (Mathradas 9) (M 17860) | M 17860 | B | | | 403; 802; 901 | | | |
| 119 | 04/18/2001 Invoice from Mass to Dell Computer Corp./RR3 (Mathradas 10) (M 34034) | M 34034 | B | | | 403; 802; 901 | | | |
| 120 | 04/18/2001 E-mail from E. Stageman to J. Moscovitch and R. Wilk re Core Day (Mathradas 11) (M 34067 – 34068) | M 34067-34068 | B | | | 403; 802; 901 | | | |
| 121 | 08/02/2004 Document re Clean up Items (Mathradas 12) (M 134805 – 134806) | M 134805-134806 | B | | | 403; 802; 901 | | | |
| 122 | 12/10/2001 E-mail from A. Mathradas to P. Weldon re Prices (Mathradas 13) (M 166982) | M 166982 | B | | | 403; 802; 901 | | | |
| 123 | 00/00/0000 Document (Mathradas 14) (M 163144) | M 163144 | B | | | 403; 802; 901 | | | |
| 124 | 08/22/2001 E-mail from A. Mathradas to erics@massedi.com re Mass Multiple Monitors (Mathradas 15) (DEL 003241 – 3243) | DEL 003241-3243 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 125 | 08/22/2001 Notice To Dell Regarding Patent Infringement (Mathradas 16) (M 02915 – 2918) | M 02915-2918 | A | | | 403; 802; 901 | | | |
| 126 | 04/11/2002 E-mail from R. Wilk to P. Weldon re Need This Order Out for A Customer Show On Tuesday (Mathradas 17) (M 134818 – 134819) | M 134818-134819 | B | | | 403; 802; 901 | | | |
| 127 | 10/04/2002 Mass Multiples "The Future Of User Interface Computing" (Mathradas 18) (M 48089 – 48120) | M 48089-48120 | A | | | 403; 802; 901 | | | |
| 128 | 02/28/2006 E-mail from K. Sides to A. Mathradas re New Technology From Chief (Mathradas 19) (DEL 044503 – 44504) | DEL 044503-44504 | B | | | 403; 802; 901 | | | |
| 129 | 10/04/2007 Ergotron, Inc. Summary by Product December 2000 through October 4, 2007 (Mohwinkel 1) (E034855-34874) | E034855-34874 | B | | | | | | |
| 130 | 10/04/2007 Ergotron, Inc. Summary by Product-Sales to CDW December 2000 Through October 4, 2007 (Mohwinkel 2) (E034875-34877) | E034875-34877 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 01/01/2007 Ergotron Historical Sales and Profit Analysis (Mohwinkel 4) (E027130-27131) | E027130-27131 | B | | | | | | |
| 132 | 08/01/2004 Gross Margin document (Mohwinkel 6) (E039920.002454-39920.002456 | E039920.002454-39920.002456 | A | | | | | | |
| 133 | 00/00/0000 Global Pricing Model Template (Mohwinkel 7) (E039920.002595) | E039920.002595 | A | | | | | | |
| 134 | 05/17/2005 Gross Margin document (Mohwinkel 8) (E039920.003082) | E039920.003082 | A | | | | | | |
| 135 | 06/29/2005 Ergotron Product Update (Mohwinkel 9) (E039920.003085) | E039920.003085 | B | | | | | | |
| 136 | 01/15/2002 Royalty Agreement between H. Sweere and Constant Force Technology (Mohwinkel 10) (E035054-35058) | E035054-35058 | B | | | | | | |
| 137 | 04/10/2006 Letter from J. Sweere to J. Hazzard re clarify percentage (Mohwinkel 11) (E034878-34882) | E034878-34882 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 07/17/2006 Patent License Agreement between R. Ditzik and Ergotron, Inc. (Mohwinkel 12) (E034883-34888) | E034883-34888 | B | | | | | | |
| 139 | 04/04/2008 E-mail from K. Carr to M. Purrington, R. Anderson & D. George re Merrill Lynch Info (Mohwinkel 13) (E049963-49967) | E049963-49967 | B | | | | | | |
| 140 | 00/00/0000 DS100 Analysis (Mohwinkel 3) (08/12/08) (E 039920.007392 – 39920.7396) | E 039920.007392-39920.7396 | A | | | | | | |
| 141 | 00/00/2007 DS100 Redesign Project (Mohwinkel 4) (08/12/08) (E 059828 – 59830) | E 059828-59830 | B | | | | | | |
| 142 | 00/00/2006 Executive Summary – MassMultiples (Moscovitch 2) (10/19/07) (M 086748–86752) | M 086748-86752 | B | | | 802; 901 | | | |
| 143 | 12/05/2005 Indexed File Histories Re. 36,978 & USPN 5,687,939 (Moscovitch 5) (10/19/07) (M 03001-3002, 3005–3065, 3068–3218) | M 03001-3002, 3005-3065, 3068-3218 | B | | | 106; 802; 901 | | | |
| 144 | 11/18/1997 File History for 939 Patent before reissue (Moscovitch 6) (10/19/07) (M 03221–3283) | M 03221-3283 | B | | | 106; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 145 | 12/31/1995 Mass Engineered Design Inc. SR&ED Claim for Fiscal Years 1993, 1994 and 1995 Technical Rebuttal Account #8131 5418 Volume 4 (Moscovitch 10) (10/19/07) (M 107300–107306, 107309–107310,107313-107343) | M 10730-107306, 107309-107310, 107313-107343 | B | | | 403; 802; 901 | | | |
| 146 | 05/01/2006 Mass Engineered Design Inc. Technical Rebuttal Project Number 250/273/276 (Moscovitch 11) (10/19/07) (Moscovitch 75) (5/23/08) (M 107245-107246) | M 107245-107246 | B | | | 403; 802; 901 | | | |
| 147 | 05/23/1997 Mass Engineered Design, Inc. R&D #250 Twin 10.4# LCD Display Unit (Moscovitch 12) (10/19/07) (M 107247-107299) | M 107247-102799 | B | | | 403; 802; 901 | | | |
| 148 | 00/00/0000 Reference A. Patent Disclosure for LCD 11 (Moscovitch 24) (10/19/07) (M 04197-4335,4346-4370) | M 04197-4335, 4346-4370 | B | | | 403; 802; 901 | | | |
| 149 | 00/00/0000 Project No. 95-298 LCD 11 Client Bloomberg Binder #1 (Moscovitch 25) (10/19/07) (M 02197-2230) | M 02197-2230 | B | | | 403; 802; 901 | | | |
| 150 | 02/22/1999 E-mail from T. Grewal to S. Friedlander re Multi Screens (Moscovitch 26) (10/19/07) (M 107136-107137) | M 107136-107137 | B | | | 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 04/30/2008 Mass Engineered Design Inc. Sales By Item Summary All Transactions (Moscovitch 2) ( 05/21/08) (Unnumbered) | Unnumbered | B | | | 106; 403; 802; 901 | | | |
| 152 | 00/00/0000  MassMultiples,  The Premium In Multi-Head Display Solutions Brochure (Moscovitch 4) (05/21/08) (M 065338-65345) | M 065338-65345 | B | | | 802; 901 | | | |
| 153 | 07/21/1999 Flay Panel Multi-Screen System Business Plan (Moscovitch 15) (05/21/08) (M 45218-45303) | M 45218-45303 | B | | | 802; 901 | | | |
| 154 | 05/18/2008  Excerpts  fromMass Engineered Design Inc. Sales By Item Summary June 2007 –April 2008 (Moscovitch 16) (05/21/08) (M157132) | M157132 | B | | | 106; 403; 802; 901 | | | |
| 155 | 05/18/2008  Excerpts  from Mass Engineered Design Inc. Sales By Item Detail June 2007 – April 2008 (Moscovitch 17) (05/21/08) (M157132) | M157132 | B | | | 106; 403; 802; 901 | | | |
| 156 | 05/19/2008  Excerpts  fromMass Engineered Design Inc. Sales By Customer Summary May 31,2007 – April 30, 2008 (Moscovitch 18) (05/21/08) (M157132) | M157132 | A | | | 106; 403; 802; 901 | | | |

27

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 157 | 05/19/2008 Excerpts from Mass Engineered Design, Inc. Profit & Loss Detail May 31, 2002 – April 2008 (Moscovitch 21) (05/21/08) (M157132) | M157132 | B | | | 106; 403; 802; 901 | | | |
| 158 | 05/13/2008 Excerpts from Mass Engineered Design, Inc. Customer Contact List (Moscovitch 22) (05/21/08) (M157132) | M157132 | B | | | 106; 403; 802; 901 | | | |
| 159 | 09/00/2003 Mass Engineered Design Inc. Executive Summary (Moscovitch 26) (05/21/08) (M 44876-44938) | M 44876-44938 | B | | | 402; 403; 802; 901 | | | |
| 160 | 00/00/0000 Draft Presentation Mass Multiples (Moscovitch 27) (05/21/08) (M 46099-46134) | M 56099-46134 | B | | | 402; 403; 802; 901 | | | |
| 161 | 00/00/2006 Mass Multiples Business Plan Fiscal Years 2006-2010 (Moscovitch 28) (05/21/08) (M 45014-45177) | M 45014-45177 | B | | | 402; 403; 802; 901 | | | |
| 162 | 12/31/2006 Mass Multiples Executive Overview (Moscovitch 29) (05/21/08) (M 44537-44546) | M 44537-44546 | B | | | 402; 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 163 | 03/14/2003 E-mail from J. Moscovitch to Farah re Mass Multiple Monitors (Moscovitch 30) (05/21/08) (M 38887-38889) | M 38887-38889 | B | | | 403; 802; 901 | | | |
| 164 | 11/11/2003 E-mail from J. Moscovitch to J. Franco re Mass Multiple Delivery (Moscovitch 31) (05/21/08) (M 39259-39260) | M 39259-39260 | B | | | 802; 901 | | | |
| 165 | 03/31/2008 License Agreement between Mass Engineered Inc. and J. Moscovitch and Peerless Industries, Inc. (Moscovitch 32) (05/21/08) (M 196669-196686 | M 196669-196686 | A | | | 802; 901 | | | |
| 166 | 04/10/2008 License Agreement between Mass Engineered Design, Inc. and J. Moscovitch and DoubleSight Displays LLC (Moscovitch 33) (05/21/08) (M 197570-197586) | M 197570-197586 | A | | | 802; 901 | | | |
| 167 | 12/01/2003 Intellectual Property Agreement between Mass Engineered Design, Inc. and J. Moscovitch (Moscovitch 34) (05/21/08) (M 44381 - 44387) | M 44381- 44387 | A | | | 802; 901 | | | |
| 168 | 00/00/0000 Instruction Manual for C217 Series (Moscovitch 36) (05/21/08) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 169 | 00/00/0000 Printout of Mass Multidisplay System Website (Moscovitch 37) (05/21/08) (M 51588-51647) | M 51588-51647 | B | | | 802; 901 | | | |
| 170 | 00/00/0000 Computer Image of C2P21D (Moscovitch 38) (05/21/08) (M 058005) | M 058005 | B | | | 802; 901 | | | |
| 171 | 00/00/0000 Computer Image of C3h (L.21) (2.17) D (Moscovitch 39) (05/21/08) (M 51243-51244) | M 51243-51244 | B | | | 802; 901 | | | |
| 172 | 00/00/0000 Computer Image of C3H (19) D (Moscovitch 40) (05/21/08) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 173 | 00/00/0000 Computer Image of C2NB (Moscovitch 41) (05/21/08) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 174 | 00/00/0000 MassMultiples Dual Head 2 Go Program (Moscovitch 42) (05/21/08) (M198983-198984) | M198983-198984 | B | | | 802; 901 | | | |
| 175 | 00/00/0000 Next Generation Multidisplays (Moscovitch 43) (05/21/08) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 176 | 00/00/0000 Computer Image C2P (21)D (Moscovitch 44) (05/21/08) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 177 | 08/12/2003 E-mail from J. Moscovitch to B. Wichmann re Damian (Moscovitch 48) (05/22/08) (M 167864-167865) | M 167864-167865 | B | | | 402; 802; 901 | | | |
| 178 | 03/09/2004 United States Patent 6,702,604 BI For J. Moscovitch (Moscovitch 49) (05/22/08) (Unnumbered) | Unnumbered | B | | | 402; 403 | | | |
| 179 | 05/23/2008 Mass Engineered Design Inc. Sales By Item Summary All Transactions (Moscovitch 50) (05/22/08) (Unnumbered) | Unnumbered | B | | | 403; 802; 901 | | | |
| 180 | 10/15/1993 Letter from J. Moscovitch to S. Friedlander re Perceived Colour Shift AID Keyboard and Twin LCD Panel System (Moscovitch 55) (05/22/08) (M 05314-5315) | M 05314-5315 | B | | | 802; 901 | | | |
| 181 | 07/06/1995 Purchase Order Update (Moscovitch 61) (05/22/08) (BLP 000107) | BLP 000107 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 182 | 08/02/1994 Fax from J. Moscovitch to R. Evers re Supply of New Plastic Base For Remainder of LO2 Units (Moscovitch 64) (05/22/08) (M 07026-7029) | M 07026-7029 | B | | | 802; 901 | | | |
| 183-184 | Not Used | | | | | | | | |
| 185 | 00/00/0000 Computer Rendering of the E-Book (Moscovitch 69) (05/22/08) (M 208661) | M 208661 | B | | | 802; 901 | | | |
| 186 | 08/29/1994 Fax from L. Restagno to J. Moscovitch re XGA LCD Purchase Order (Moscovitch 70) (05/22/08) (M 04837-4838) | M 040837-4838 | B | | | 802; 901 | | | |
| 187 | 09/30/1994 Invoice Report from J. Moscovitch to S. Friedlander re Invoice Report for September 1994, #284 Base, Invoice #687 (Moscovitch 71) (05/22/08) (M 208773) | M 208773 | B | | | 802; 901 | | | |
| 188 | 09/07/1994 EDI Marketing Material Twin Flat LCD Panel (Moscovitch 73) (05/22/08) (M 1996777-199679) | M 1996777-199679 | B | | | 802; 901;1002 | | | |
| 189 | 08/08/1994 Fax from J. Moscovitch to A. Jeffery re Report (Moscovitch 74) (05/22/08) (M 07008-7020) | M 07008-7020 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 190 | 04/19/1995 Calendar for J. Moscovitch (Moscovitch 76) (05/23/08) (Unnumbered) | Unnumbered | B | | | 802; 901 | | | |
| 191 | 05/24/1995 Memo from K. Proffitt to K. Lumsden re Job #298 LCD11 (Moscovitch 77) (05/23/08) (M 112861) | M 112861 | B | | | 802; 901 | | | |
| 192 | 02/22/1999 Letter from J. Moscovitch to S. Friedlander (Moscovitch 78) (05/23/08) (M 107243-107244) | M 107243-107244 | B | | | 802; 901 | | | |
| 193 | 12/05/2000 United States Patent 36,978 for J. Moscovitch (Moscovitch 79) (05/23/08) (Unnumbered) | Unnumbered | B | | | | | | |
| 194 | 03/30/2007 E-mail from J. Moscovitch to A. Behr re Proposal (Moscovitch 81) (05/23/08) (M 164486-164488) | M 164486-164488 | B | | | 402; 403; 802; 901 | | | |
| 195 | 00/00/0000 Mass Strategic Plan For Leveraging Dell (Moscovitch 83) (05/23/08) (M 163233—163239) | M 163233-163239 | B | | | 802; 901 | | | |
| 196 | Not Used | | | | | | | | |
| 197 | 10/31/2002 Mass Inc. Confidential Information Memorandum The Opportunity (Moscovitch 85) (05/23/08) (M 46183-46198) | M 46183-46198 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 198 | Not Used | | | | | | | | |
| 199 | 00/00/2005 Mass Multiples Strategic Business Summary (Moscovitch 87) (05/23/08) (M 177960-177969) | M 177960-177969 | B | | | 403; 802; 901 | | | |
| 200 | 03/28/2006 E-mail from C. Murphy to J. Moscovitch re Feedback (Moscovitch 88) (05/23/08) (M 191495-191498) | M 191495-191498 | B | | | 802; 901 | | | |
| 201 | 04/27/2006  E-mail  from Richardqube  to  A.  Tameshtit re Analysis Let.Rev.#6 (Moscovitch 89) (05/23/08) (M 187744-187745) | M 187744-187745 | B | | | 802; 901 | | | |
| 202 | 02/14/2006 E-mail from S. Kelly to H.  Park  re  MASS  Investment Summary (Moscovitch 90) (05/23/08) (M 174925-174927) | M 174926-174927 | B | | | 802; 901 | | | |
| 203 | 07/25/2005 E-mail from J. Benson to Clarkm re Mass and All American (Moscovitch 91) (05/23/08) (M 176935-176937) | M 176935-176937 | B | | | 802; 901 | | | |
| 204 | Not Used | | | | | | | | |
| 205 | 06/18/2001 Letter from M. Bristow to G. Moustakes (Moscovitch 93) (05/23/08) (HAR 00041) | HAR 00041 | A | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 206 | 00/00/0000   E-mail   from   J. Moscovitch to J. McKinley re Mass Multiples for Merrill Lynch (Moscovitch 94) (05/23/08) (M 46897) | M 46897 | B | | | 802; 901 | | | |
| 207 | 11/05/2003   Letter   from   J. Moscovitch to J. Franco (Moscovitch 95) (05/23/08) (M 39382) | M 39382 | A | | | 802; 901 | | | |
| 208 | 01/15/2004 E-mail from M. Beirne to J. Moscovitch re Sales Update (Moscovitch 101) (05/23/08) (M 159092-159095) | M 159062-159095 | B | | | 802; 901 | | | |
| 209 | 07/17/2008 ACCPAC Data (Moscovitch 102) (07/23/08) (Unnumbered) | Unnumbered | B | | | 403; 802; 901 | | | |
| 210 | 00/00/0000 ACCPAC Data (Moscovitch 103) (07/23/08) (Unnumbered) | Unnumbered | B | | | 403; 802; 901 | | | |
| 211 | 05/01/2001   Mass   Multiples   Flat Panel Displays (Moscovitch 104) (07/23/08) (M 079385) | M 079385 | B | | | 802; 901 | | | |
| 212 | 05/26/2007   Mass   Multiples   Flay Panel Displays (Moscovitch 105) (07/23/08) (M 46494) | M 46494 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 213 | 01/27/2003 Mass Multiples Flay Panel Displays (Moscovitch 106) (07/23/08) (M 46450) | M 46450 | B | | | 802; 901 | | | |
| 214 | 07/00/2004 Mass Multiples Analog Displays (Moscovitch 107) (07/23/08) (M 46486 – 46487) | M 46486-46487 | B | | | 802; 901 | | | |
| 215 | 00/00/0000 Mass Multi-Screen Display Systems (Moscovitch 109) (07/23/08) (M 073028 73036) | M 073028-73036 | B | | | 802; 901 | | | |
| 216 | 00/00/0000 Mass Multi-Screen Display Systems (Moscovitch 110) (07/23/08) (M 079358) | M 079358 | B | | | 802; 901 | | | |
| 217 | 00/00/0000 Mass Multi-Screen Display Systems (Moscovitch 111) (07/23/08) (M 46441) | M 46441 | B | | | 802; 901 | | | |
| 218 | 00/00/0000 Mass Multi-Screen Display System (Moscovitch 112) (07/23/08) (M 46434) | M 46434 | B | | | 802; 901 | | | |
| 219 | 00/00/0000 List of Mass Sales (Moscovitch 114) (07/23/08) (M 214686 – 214688) | M 214686-214688 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 220 | 07/22/2008 Mass Engineered Design, Inc. Profit & Loss 06/01/2007 – 07/22/2008 (Moscovitch 115) (07/23/08) (M 214691 – 214692) | M 214691-214692 | B | | | 802; 901 | | | |
| 221 | 01/01/2001 15" Sharp LCD/Analog Interface (Moscovitch 116) (07/23/08) (M 39780 – 39781) | M 39780-39781 | B | | | 403; 802; 901 | | | |
| 222 | 02/01/2002 15" LG-Phillips LCD/Analog Interface (Moscovitch 117) (07/23/08) (M 39769) | M 39769 | B | | | 403; 802; 901 | | | |
| 223 | 11/04/2002 Mass Multiples Flay Panel Displays (Moscovitch 118) (07/23/08) (M 123286 – 123290) | M 123286-123290 | B | | | 403; 802; 901 | | | |
| 224 | 02/01/2002 18.1" LG-Phillips LCD/Analog Interface (Moscovitch 119) (07/23/08) (M 39770) | M 39770 | B | | | 403; 802; 901 | | | |
| 225 | 11/01/2004 15" LCD/Analog Interface (Moscovitch 120) (07/23/08) (M 39777 - 39778) | M 39777-39778 | B | | | 403; 802; 901 | | | |
| 226 | 04/01/2005 Mass Engineered Design Inc. 18" Samsung LCD/Digital Interface (Moscovitch 121) (07/23/08) (M 39783) | M 39783 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 227 | 12/01/2005 Mass Engineered Design Inc. 15" Samsung LCD/Digital Interface (Moscovitch 122.1) (07/23/08) (M 39786) | M 39786 | B | | | 403; 802; 901 | | | |
| 228 | 04/00/2005 Mass Engineered Design Inc. 17" Samsung LCD/Digital Interface (Moscovitch 122.2) (07/23/08) (M 39784) | M 39784 | B | | | 403; 802; 901 | | | |
| 229 | 12/00/2005 Mass Engineered Design Inc. 17" Samsung LCD/Digital Interface (Moscovitch 123) (07/23/08) (M 39787) | M 39787 | B | | | 403; 802; 901 | | | |
| 230 | 12/00/2005 Mass Engineered Design Inc. 19" Samsung LCD/Digital Interface (Moscovitch 124) (07/23/08) (M 39788) | M 39788 | B | | | 403; 802; 901 | | | |
| 231 | 06/00/2006 Mass Engineered Design Inc. 19" Samsung LCD/Digital Interface (Moscovitch 125) (07/23/08) (M 39767) | M 39767 | B | | | 403; 802; 901 | | | |
| 232 | 06/00/2006 Mass Engineered Design Inc. 17" Samsung LCD/Digital Interface (Moscovitch 126) (07/23/08) (M 39766) | M 39766 | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 233 | 02/27/2007 Mass Inc. Analog Monitors (Moscovitch 127) (07/23/08) (M 39772 – 39774) | M 39772-39774 | B | | | 403; 802; 901 | | | |
| 234 | 04/15/2002 TECCO Industries Limited Molding and Assembly Quotation (Moscovitch 128) (07/23/08) (M 46457 – 46464) | M 46457-46464 | B | | | 403; 802; 901 | | | |
| 235 | 04/23/2002 Mass Engineered Design Update Quotation for 15"/18" Shield (Moscovitch 129) (07/23/08) (M 46465 – 46470) | M 46465-46470 | B | | | 403; 802; 901 | | | |
| 236 | 08/23/2002 E-mail from J. Wu to rwilk@massedi.com (Moscovitch 130) (07/23/08) (M 096159) | M 096159 | B | | | 402; 403; 802; 901 | | | |
| 237 | 10/04/2007 Letter from G-Mag International Inc. to J. Moscovitch re Engineering Estimate: MAS194 Base Main-02 (Moscovitch 131) (07/23/08) (M 190179 – 190181) | M 190179-190181 | B | | | 403; 802; 901 | | | |
| 238 | 05/31/2007 Document entitled Based On Current Mass Pricing Recast Statement of Operations (Moscovitch 132) (07/23/08) (Unnumbered) | Unnumbered | B | | | 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 239 | 00/00/0000 MASS EDI C2H-19D, dual 19" Horizontal Monitor, DVI (Moscovitch 133) (07/23/08) (M 158509 – 158510) | M 158509-158510 | B | | | 403; 802; 901 | | | |
| 240 | 00/00/2001 Ergotron DeskStand 100 Series (DS100) (Moscovitch 135) (07/23/08) (M 214592 – 214600) | M 214592-214600 | B | | | 802; 901 | | | |
| 241 | 00/00/0000 Product Dimensions DS100 Series (Moscovitch 136) (07/23/08) (M 214433 – 214438) | M 214433-214438 | B | | | 802; 901 | | | |
| 242 | 00/00/2003 Target Distribution Channels (Moscovitch 138) (07/23/08) (M 45114 – 45134) | M 45114-45134 | B | | | 802; 901 | | | |
| 243 | 05/11/2005 E-mail from J. Moscovitch to J. Benson re Transaction Process Between SAI and MASS For Future Business (Moscovitch 139) (07/23/08) (M 176706 – 176716) | M 176706-176716 | B | | | 402; 403; 802; 901 | | | |
| 244 | Not Used | | | | | | | | |
| 245 | 05/12/2008 E-mail from J. Moscovitch to A. Tameshtit re Mass Structures (Moscovitch 141) (07/24/08) (M 214828 – 214831) | M 214828-214831 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 246 | 06/10/2008 Peerless Industries, Inc Purchase Order (Moscovitch 142) (07/24/08) (M 214796) | M 214796 | A | | | 802; 901 | | | |
| 247 | 07/22/2008 E-mail from J. Moscovitch to L. Maag re Peerless (Moscovitch 143) (07/24/08) (M 214647 – 214674) | M 214647-214674 | B | | | 802; 901 | | | |
| 248 | 06/06/2008 Structure Analysis – Duals (Moscovitch 144) (07/24/08) (M214895) | M 214895 | B | | | 403; 802; 901 | | | |
| 249 | 00/00/0000 Export Development Corporation (Moscovitch 145) (07/24/08) (M 132419,132425) | M 132419, 132425 | B | | | 402; 403; 802; 901 | | | |
| 250 | 07/30/2001 Engineered Design Inc. Invoice to Dell Computers Corp. (Moscovitch 146) (07/24/08) (M 33790 – 33791, 33810 – 33811, 33855, 33877) | M 33790-33791, 33810-33811, 33855, 33877 | B | | | 802; 901 | | | |
| 251 | 03/26/2003 Facsimile from C. Navaretta to J. Ford (Moscovitch 148) (07/24/08) (M 133696 – 133705) | M 133696-133705 | B | | | 802; 901 | | | |
| 252 | 09/18/1995 QUBE Draft of Product Catalog (Moscovitch 152) (07/24/08) (M 201487 – 201496) | M 201487-201496 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 253 | 09/19/1994 Invoice Report from J. Moscovitch to S. Friedlander re Invoice Report For XGA Development, Invoice 673, For The Period of 08/22/2008 to 08/31/1994 (Moscovitch) (07/24/08) (M 208769) | M 208769 | B | | | 802; 901 | | | |
| 254 | 12/13/2005 E-mail from J. Moscovitch to Goldberg re Mass Multiples (Moscovitch 155) (07/24/08) (M 165311) | M 165311 | B | | | 802; 901 | | | |
| 255 | 07/13/1998 Mass Draft Document (Moscovitch 156) (07/24/08) (M 144106 – 144108) | M 144106-144108 | B | | | 403; 802; 901 | | | |
| 256 | 12/04/1998 Fax from M. Elchuk to J. Moscovitch (Moscovitch 157) (07/24/08) (M 04080 – 4084) | M 04080-4084 | B | | | 403; 802; 901 | | | |
| 257 | Not Used | | | | | | | | |
| 258 | 08/12/2003 Letter from M. Waraksa to L. Young re J. Moscovitch et al (Moscovitch 159) (07/24/08) (M 143958 – 143959) | M 143958-143959 | B | | | 802; 901 | | | |
| 259 | 03/31/2008 E-mail from J. Hazzard to Worldwide Employees re Organizational Changes (Paulson 1) (E 047297 – 47298) | E 047297-47298 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 260 | 09/00/2000 Product Bulletin Rev. C-09/00 DS100 Desk Stands (Paulson 2) (E 059957 – 9969) | E 059957-9969 | A | | | | | | |
| 261 | 00/00/0000 DS100 Desk Stands Ergotron Product Sheet (Paulson 3) (E 059955 – 59956) | E 059955-59956 | A | | | | | | |
| 262 | 09/19/2000 DS100 Desk Stands Flat Panel Price List (Paulson 4) (E 059981 – 59988) | E 059981-59988 | B | | | | | | |
| 263 | 06/24/2002 Memo from K. Paulson and M. Martin re SIA Trip Report (Paulson 5) (E 037952 – 37954) | E 037952-37954 | B | | | | | | |
| 264 | 00/00/0000 Ergotron Sales Training (Paulson 6) (E 059995 – 60189) | E 059995-60189 | B | | | | | | |
| 265 | 00/00/0000 DS100 Bow Bracket Product Update (Paulson 7) (E 039920.3079 – 39920.3080) | E 039920.3079-39920.3080 | A | | | | | | |
| 266 | 00/00/0000 DS100 – Lead Time Update (Paulson 8) (E 039920.003082) | E 039920.003082 | A | | | | | | |
| 267 | 00/00/0000 Selling Made Simple (Payfer 1) (E039920.003327-39920.003366) | E039920.003327-39920.03366 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 268 | 00/00/0000 Power Point Presentation Strategic Positioning (Payfer 2) (E039920.005121-39920.005135) | E039920.005121-39920.005135 | B | | | | | | |
| 269 | 00/00/0000Transforming Displays (Payfer 3) (E039920.003884-39920.003907) | E039920.003884-39920.003907 | A | | | | | | |
| 270 | 00/00/0000 Bundle Guidelines (Payfer 4) (E039920.009333) | E039920.009333 | B | | | | | | |
| 271 | 04/29/2005 Weeks Sales Data (Payfer 5) (E039920.009412-39920.9414) | E039920.009412-39920.9414 | B | | | | | | |
| 272 | 07/31/2005 Sell 10 and Win from Ergotron (Payfer 6) (E039920.009326) | E0039920.009326 | B | | | | | | |
| 273 | 10/31/2005 Acer Promotion (Payfer 7) (E039920.009323) | E0039920.009323 | B | | | | | | |
| 274 | 08/25/2006 E-mail from A. Swenson to N. America All Sales re Bundle & Earn With Ergotron and NEC Displays (Payfer 8) (E039920.009318-39920.009319) | E039920.009318-39920.009319 | B | | | | | | |
| 275-276 | Not Used | | | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 277 | 09/17/2004 Dual-Monitor Solutions (Payfer 11) (E039920.009337) | E039920.009337 | B | | | | | | |
| 278 | 02/17/2006 Oracle Applications-Production Instance (Payfer 12) (E039920.009462) | E039920.009462 | B | | | | | | |
| 279 | 00/00/0000 Sales questions (Payfer 13) (E039920.004961) | E039920.004961 | B | | | | | | |
| 280 | 00/00/0000 Revenue Goal for Quarter (Payfer 14) (E039920.009709-39920.009710) | E039920.009709-39920.009710 | B | | | | | | |
| 281 | 00/00/2006 2006 VIR Summary (Payfer 15) (E039920.005198-39920.005205) | E039920.005198-39920.005205 | B | | | | | | |
| 282 | 12/28/2005 Presentation Working Together To Deliver Industry-Leading Display Solutions (Payfer 16) (E039920.005163-39920.005196) | E039920.005163-39920.005196 | B | | | | | | |
| 283 | 00/00/0000 Dell Presentation (Payfer 17) (E039920.003837-39920.003868) | E039920.003837-39920.003868 | B | | | | | | |
| 284 | 12/16/2005 CDW 2006 Partner Designation Process (Payfer 18) (E039920.009469-39920.009503) | E039920.009469-39920.009503 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 285 | 00/00/0000 Distribution and Government (Payfer 19) (E039920.009843-39920.009857) | E039920.009843-39920.009857 | B | | | | | | |
| 286 | 00/00/0000 Ergotron Solutions for Financial Markets (Payfer 20) (E039920.009871-39920.009883) | E039920.009871-39920-009883 | B | | | | | | |
| 287 | 07/03/2002 Ergotron Solutions for Financial Markets (Payfer 21) (E039920.000043-39920.000055) | E039920.000043-39920.000055 | A | | | | | | |
| 288 | 00/00/0000 Dell Upselling with Ergotron The Ergotron Top 10 (Payfer 22) (E039920.002223-39920.002225) | E0039920.002223-39920.002225 | A | | | | | | |
| 289 | 00/00/0000 Dell & Ergotron Healthcare (Payfer 23) (E039920.003391-39920.003444) | E039920.003391-39920.003444 | B | | | | | | |
| 290 | 03/24/2005 E-mail from A. Bacia to A. Olafson and J. Payfer re Dell/Merrill Lynch Multi-Monitor Install Story (Payfer 1) (08/12/08) (DELl 042130 - 42133) | DEL 042130 - 42133 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 291 | 10/11/2007 E-mail from D. Kiger to L. McGowan, H. Rouillard, W. McCubbin, S. Olson, R. McArdle, S. Sairam, L. Hall, W. Nijs and H. Bakker re Updated: People Don't Always Find You the Way You Want To Be Found (Payfer 2) (08/12/08) (E 051397) | E051397 | B | | | | | | |
| 292 | 02/01/2008 E-mail from J. Payfer to D. Sanders, S. Sairam, Cherly re Interesting 2007 At Intermountain Healthcare (Payfer 3) (08/12/08) (E 040388 – 40389) | E 040388-40389 | B | | | | | | |
| 293 | 03/16/2007 E-mail from J. Payfer to P. Segar re Later In 97 They Went to Flat Panel Displays – And There Was A Different Terminal By Reuters…The Ruters 3000 (Payfer 4) (08/12/08) (E 031579 – 31585) | E031579-31585 | B | | | | | | |
| 294 | 04/15/2008 Second Amended Notice of Deposition of Bloomberg, L.P. (Roarty 1) (Unnumbered) | Unnumbered | B | | | 403 | | | |
| 295 | 00/00/0000 Photographs (Roarty 2) (Unnumbered) | Unnumbered | B | | | 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 296 | 03/19/1993 Letter from J. Moscovitch to P. Anthony re Design Development of LCD System for Brokerage Houses –Project Status (Roarty 3) (M 06469) | M 06469 | B | | | 802; 901 | | | |
| 297 | 07/26/1993 Purchase Order Update (Roarty 4) (BLP 000105) | BLP 000105 | B | | | 802; 901 | | | |
| 298 | 09/10/1993 Fax from P. Anthony to S. Friedlander re Minutes dated 09/10/1993 (Roarty 5) (M 05404-5405) | M 05404-5405 | B | | | 802; 901 | | | |
| 299 | 10/20/1993 Drawing of Dual Flat Panel (Roarty 6) (M 05686-5687,5406-5407) | M 05686-5687, 5406-5407 | B | | | 802; 901 | | | |
| 300 | 04/05/1994 Purchase Order Update (Roarty 7) (BLP 000106) | BLP 000160 | B | | | 802; 901 | | | |
| 301-308 | Not Used | | | | | | | | |
| 309 | 08/24/1994 Fax from L. Restagno to J. Moscovitch with attachments (Roarty 16) (M 113846-113853) | M 113846-113853 | B | | | 802; 901 | | | |
| 310-315 | Not Used | | | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 316 | 11/21/1993 Article from The Sun re M. Bloomberg (Roarty 23) (Unnumbered) | Unnumbered | B | | | 402; 403; 404; 802; 901 | | | |
| 317 | 02/24/1997 Article from TV Plus re M. Bloomberg (Roarty 24) (Unnumbered) | Unnumbered | B | | | 402; 403; 404; 802; 901 | | | |
| 318 | 05/01/1995 Bloomberg Invoice Summary For All Jobs by J. Moscovitch (Roarty 25) (M 111591-11593,11595-111600) | M 11591-11593, 11595-111600 | B | | | 802; 901 | | | |
| 319 | 03/02/1995 Message from S. Roarty (Roarty 26) (M 113959) | M 113959 | B | | | 802; 901 | | | |
| 320 | 02/23/1995 Project Review Meeting Minutes (Roarty 27) (M 113991-113993) | M 113991-113993 | B | | | 802; 901 | | | |
| 321 | 11/18/2004 E-mail from US CIW Receipts to US Merrill Lynch EOrders re PO DO473174 DOMS PO: DO473174-PLACED (Santandrea 7) (DEL 001865-1867) | DEL 001865-1867 | A | | | 802; 901 | | | |
| 322 | 06/05/2006 E-mail from S. Spurlock to M. Dolan re 1000 WMTP Desktops (Santandrea 8) (DEL 058092) | DEL 058092 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 323 | Not Used | | | | | | | | |
| 324 | 03/31/2006 Q1FY06 Financial East Ops Review Merrill Lynch (Santandrea 10) (DEL 017773-17778) | DEL 017773-17778 | B | | | 402; 403; 802; 901 | | | |
| 325 | 01/12/2004 S&P Forecast Guidance (Santandrea 11) (DEL 021161-21227) | DEL 021161-21127 | B | | | 402; 403; 802; 901 | | | |
| 326 | 00/00/0000 Dell Software & Peripherals Displays Performance Summary (Santandrea 12) (DEL 021239-21252) | DEL 021239-21252 | B | | | 402; 403; 802; 901 | | | |
| 327 | 00/00/0000 Marketing fees (Santandrea 13) (DEL 120937) | DEL 120937 | B | | | 802; 901 | | | |
| 328 | 04/11/2006 S&P Co-Marketing Business Review (Santandrea 14) (DEL 013558-13584) | DEL 013558-13584 | B | | | 402; 403; 802; 901 | | | |
| 329 | 03/23/2005 E-mail from A. Bacia to N. Behrens, L. Dean, S. Faulkner, J. Fore, J. Harris, B. Laurent, M. Monroe, T. Previti, T. Short & K. Vance re Ergotron: Your one-stop mounting solution partne (Santandrea 15) (DEL 000852-853) | DEL 000852-853 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 330 | 11/10/2006 Dell Cypher AIO Stand Supply Agreement (Santandrea 16) (DEL 023307-23312) | DEL 023307-23312 | B | | | 802; 901 | | | |
| 331 | 03/06/2003 E-mail from US_CIW Receipts to US-Merrill_Lynch re PO: EP14847 DOMS PO: EP14847 (Santandrea 17) (DEL 003231-3233) | DEL 003231-3233 | A | | | 802; 901 | | | |
| 332 | 11/17/2005 E-mail from K. Hillman to A. Olafson & K. Carr re Order for the 1,970 Dell GX62- (defective Ergotron Dual Display Stands) (Santandrea 18) (DEL 060483) | DEL 060483 | A | | | 403; 802; 901 | | | |
| 333 | 11/30/2006 E-mail from US S&P CGB Support to E. Malek re 2000 Unit Order For Merrill Lynch-NEC 197ONX-BK-1 (Sandandrea 19) (DEL 063355-63357) | DEL 063355-63357 | B | | | 802; 901 | | | |
| 334 | 04/14/2006 Ohio Casualty Group Purchase Orders (Schwab 2) (LM000063,66,72,74,76,81,83,85,88 ,90,92,99,101,103-104,106, 107,111,113,115) | LM000063,66,72, 74,76,81,83,85, 88,90,92,99,101, 103-104,106, 107,111,113,115 | B | | | | | | |
| 335 | 07/21/2006 Ohio Casualty Group Purchase Order (Schwab 3) (LM 000019) | LM 000019 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 336 | 10/22/2007 Ohio Casualty Group Purchase Order (Schwab 4) (LM 000058) | LM 000058 | B | | | | | | |
| 337 | 12/28/2007 Commercial Invoice Exporter MASS EDI (Schwab 5) (LM 000059 - 62) | LM 000059-62 | B | | | | | | |
| 338 | 04/28/2006 Techdepot Invoice to Ohio Casualty (Schwab 6) (LM 000091) | LM 000091 | B | | | | | | |
| 339 | 00/00/2007 Project Bulletin LX Lift Stand Technical Bulletin (Segar 2) (E039920.004289-39920.004290) | E039920.004289 -39920.004290 | A | | | | | | |
| 340 | 00/00/2007 2007 Year End Summary and 2008 Plat (Segar 3) (E044772-44789) | E 044772-44789 | A | | | | | | |
| 341 | 08/01/2007 E-mail from M. Wagoner to Woldwide Employees re DS100 Gets an Update (Segar 4) (E039920.009317) | E 0339920.009317 | B | | | | | | |
| 342 | 01/22/2004 Mounting Solutions Product Selection (Segar 5) (E039920.002441-39920.002447) | E 039920.002441- 39920.002447 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 343 | 02/00/2000 Ergotron flat Panel Arms for Financial Environments (Segar 6) (E031785-31788) | E031785-31788 | B | | | | | | |
| 344 | 03/15/2001 Product Brochure Ergotron Flat Panel Arms for Financial Environments (Segar 7) (E031811-31814) | E031811-31814 | B | | | | | | |
| 345 | Not Used | | | | | | | | |
| 346 | 00/00/0000 Illustration of Product (Segar 9) (E039920.009210-39920.009225) | E039920.009210-39920.009225 | B | | | | | | |
| 347 | 00/00/1999 Engineering Department 1999 in Review 2000 Objectives (Segar 10) (E001426-1429) | E001426-1429 | B | | | | | | |
| 348 | Not Used | | | | | | | | |
| 349 | 00/00/0000 Erogonomic Factors Involved In Optimum Computer Workstation Design A Pragmatic Approach (Segar 12) (E001740-1751) | E001740-1751 | A | | | | | | |
| 350 | 01/25/2007 DeckStand 100 Series (Segar 13) (E001628) | E001628 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 351 | 03/00/2003   DS100   Installation Manual (Segar 14) (DEL 042216-42221) | DEL 042216-42221 | A | | | 802; 901 | | | |
| 352 | 09/00/2005 DS100 Series Crossbar with Center Pivot Installation Manual (Segar 15) (E029932-29937) | E029932-29937 | A | | | | | | |
| 353 | 04/30/1999 Drawings (Segar 16) (E001389-1394) | E001389-1394 | B | | | | | | |
| 354 | 00/00/0000   Computer   Generated Drawings (Segar 17) (E001482-1501) | E001482-1501 | B | | | | | | |
| 355 | 05/25/2001   Letter   from   G. Moustakas   to   H.   Sweere   re Infringement of United States Patent RE 36,378 (Segar 18) (E000330) | E000330 | A | | | | | | |
| 356 | 06/06/2001   Mass   Multiples.com website (Segar 19) (E001783-1813) | E001783-1813 | A | | | | | | |
| 357 | 06/18/2001 Letter from M. Bristow to G. Moustakas (Segar 20) (E031847) | E031847 | A | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 358 | 04/21/1997 The Bloomberg Terminal (Segar 21) (E001288-1291) | E001288-1291 | A | | | | | | |
| 359 | 02/01/1998 Ergotron Field Link re Global Account Manager (Segar 22) (E001174-1180) | E001174-1180 | A | | | | | | |
| 360 | 05/13/1998 E-mail from D. Cross to C. Chang re Request Information Of Your Ergotron Arms and Sample (Segar 23) (E001298-1299) | E001298-1299 | B | | | | | | |
| 361 | 00/00/0000 Trip Report From Comdex 1999 (Segar 24) (E001413-1425) | E001413-1425 | A | | | | | | |
| 362 | 01/00/1999 ELink Operations-Looking Ahead (Segar 25) (E031721-31724) | E031721-31724 | A | | | | | | |
| 363 | 00/00/0000 Competitive Companies (Segar 26) (E039920.002836-39920.002838) | E039920.002836-39920.002838 | A | | | | | | |
| 364 | 00/00/0000 Ergotron Monitor Mounting Solutions Work Comfortably (Segar 27) (E039920.009869) | E039920.009869 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 365 | 03/31/2003 Dell Upselling with Ergotron The Ergotron Top 10 Dell Q1, 2003 (Segar 28) (E039920.002137-39920.002139) | E039920.002137-39920.002139 | A | | | | | | |
| 366 | 00/00/0000 Product photos and details (Segar 29) (E039920.009368-39920.009371) | E039920.009368-39920.009371 | B | | | | | | |
| 367 | 11/04/2002 Ergotron HADS (Segar 30) (E039920.003978-39920.003983) | E039920.003978-39920.003983 | B | | | | | | |
| 368 | 00/00/2006 2006 Executive Presentation (Segar 31) (E039920.003722-39920.003764) | E039920.003722-39920.003764 | B | | | | | | |
| 369 | 00/00/2006 Ergotron Inc. 2006 Organizational Chart (Segar 32) (E000381-414) | E000381-414 | B | | | | | | |
| 370 | 01/01/2003 Ergotron, Inc. 2003 Organizational Chart (Segar 33) (E000415-441) | E000415-441 | B | | | | | | |
| 371 | 12/05/2007 Article Ergotron Assumes Sole Ownership of China Manufacturing Operations (Segar 34) (E039920.003325-39920.003326) | E039920.003325-39920.003326 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 372 | 00/00/0000 Project Bulletin DS100-Lead Time Update (Segar 35) (E039920.003083) | E039920.003083 | B | | | | | | |
| 373 | 00/00/0000 World Headquarters chart (Segar 36) (E026988) | E026988 | B | | | | | | |
| 374 | 09/28/2004 Ergotron Intellectual Property (Segar 38) (E034889-34897) | E034889-34897 | B | | | | | | |
| 375 | 03/01/1999 Minnesota Business & Opportunities (Segar 39) (E001463-1466) | E001463-1466 | B | | | | | | |
| 376 | 06/12/1984 United States Patent Number 4,453,687 (Segar 40) (Unnumbered) | Unnumbered | B | | | 402 | | | |
| 377 | 01/12/2007 E-mail from M. Adamek to P. Segar, T. Wong and M. Adamek re DS100 Pivots (Segar 1) (08/13/08) (E 043466) | E 043466 | B | | | | | | |
| 378 | 02/18/2008 E-mail from C. Crumb to E. Ernston and G. Mohwinkel re Redesigned DS100 Products (Segar 2) (08/13/08) (E 035042) | E 035042 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 379 | 02/08/2008 E-mail from P. Segar to P. Segar, D. Wardleworth, T. Wong, B. Fluhrer, M. Kennedy, S. Porwol, D. Miller, N. Lein, D. Jonhson and C. Holt re Pivot Screen Rework Followup (Segar 3) (08/13/08) (E 043451) | E 043451 | B | | | | | | |
| 380 | 03/22/2007 E-mail from N. Lein to P. Segar, J. Payfer, C. Holt, D. Liserio and N. Lein re DS100 Pivot Redesign (Segar 4) (08/13/08) (E 043449) | E 043449 | B | | | | | | |
| 381 | 01/18/2007 E-mail from P. Segar to P. Segar, C. Holt, M. Adamek, T. Wong, D. Miller, J. Hazzard, J. Payfer, M. McKay, S. Porwol, M. Kennedy, D. Johnson, N. Lein, C. Schmitz and L. Hall re Updated: Multi Monitor Pivot (Segar 5) (08/13/08) (E 040642) | E 040642 | B | | | | | | |
| 382-383 | Not Used | | | | | | | | |
| 384 | 08/22/2001 E-mail from E. Stageman to J. Moscovitch re Mass Multiple Monitors (Stageman 6) (M 02916 - 2918) | M 02916 - 2918 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 385 | 03/14/2003 E-mail from J. Moscovitch to farah@artemia.com re Mass Multiple Monitors (Stageman 7) (M 38892 - 38893) | M 38892 - 38893 | B | | | 802; 901 | | | |
| 386 | 08/22/2001 E-mail from E. Stageman to J. Moscovitch re Patent Search (Stageman 8) (M 02930 - 2931) | M 02930 - 2931 | B | | | 802; 901 | | | |
| 387 | Not Used | | | | | | | | |
| 388 | 07/04/2003 Letter from L. Young to M. Waraksa re Professional Negligence Action (Tameshtit 28) (M 144032-144033) | M 144032-144033 | B | | | 802; 901 | | | |
| 389 | 06/10/2008 E-mail from M. Campagna to J. Moscovitch re Mass Multiples Structures With Peerless (Tameshtit 1) (08/27/08) (M 214794, 214796) | M 214794, 214796 | B | | | 802; 901 | | | |
| 390 | 06/10/2008 E-mail from R. Wilk to A. Tameshtit re Peerless Pricing (Tameshtit 2) (08/27/08) (M 214853 - 214854) | M 214853 - 214854 | B | | | 802; 901 | | | |
| 391 | 05/09/2008 E-mail from A. Tameshtit to J. Moscovitch re Questions for Peerless (Tameshtit 3) (08/27/08) (M 214827) | M 214827 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 392 | 08/08/1995 Letter from M. Waraksa to J. Moscovitch re US. Patent Application for Dual Display System (Waraksa 2) (M 208652a-208653a) | M 208642-208653 | B | | | 802; 901 | | | |
| 393 | 07/31/1995 Schedule for J. Moscovitch (Waraksa 3) (M 208719) | M 208719 | B | | | 802; 901 | | | |
| 394 | 12/18/1995 Facsimile from J. Arthurs to M. Waraksa (Waraksa 4) (M 04342-4345) | M 04342-4345 | B | | | 403; 802; 901 | | | |
| 395 | 12/17/1998 Letter from J. Moscovitch to The Law Society of Upper Canada Attn: Complaints Department (Waraksa 8) (M 04075-4079) | M 04075-4079 | B | | | 403; 802; 901 | | | |
| 396 | 06/03/1999 Letter from M. Waraksa to P. Jordan re J. Moscovitch Complaint Your File No. 98-4011 (Waraksa 9) (M 03753-3755) | M 03753-3755 | B | | | 802; 901 | | | |
| 397 | Not Used | | | | | | | | |
| 398 | 10/01/1998 Declaration of J. Moscovitch (Waraksa 11) (M 144114-144121) | M 144114-144121 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 399 | 10/17/2007 Letter from S. Schlather to M. Waraksa (Waraksa 19) (M 211350) | M 211350 | B | | | 802; 901 | | | |
| 400 | 04/24/1997 Complaint from The Law Society of Upper Canada to Mr. Waraksa (Waraksa 24) (Unnumbered) | Unnumbered | B | | | 402; 403; 404; 802; 901 | | | |
| 401 | 06/11/1997 The Law Society of Upper Canada Acknowledgment signed by M. Waraksa (Waraksa 25) (Unnumbered) | Unnumbered | B | | | 402; 403; 404; 802; 901 | | | |
| 402 | 08/25/1995 Patent Disclosure re Dual Display Unit (Waraksa 26) (M 02311-2312) | M 02311-2312 | B | | | 802; 901 | | | |
| 403 | 01/26/1993 United States Patent 332,695 for J. Moscovitch Ski Case (Waraksa 27) (Unnumbered) | Unnumbered | B | | | 402 | | | |
| 404 | 03/24/2008 Document re Lithium (Waraksa 28) (Unnumbered) | Unnumbered | B | | | 402; 403; 404; 901 | | | |
| 405 | 02/25/1997 Invoice from M. Waraksa to J. Moscovitch re U.S. Patent Application for Dual Display System (Waraksa 29) (M 197588a) | M 197588 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 406 | 11/15/2005 E-mail from S. Wong to briant@massedi.com, J. Moscovitch and R. Wilk re Confirming Price and Lead Time On A Pending Quick Release Order (Wilk 8) (M 196107 – 196108) | M 196107-196108 | B | | | 802; 901 | | | |
| 407 | 02/21/2003 E-mail from W. Lu to S. Tsai and R. Wilk re Mass 18" Monitors (Wilk 32) (M 095826 – 95828) | M 095826-95828 | B | | | 802; 901 | | | |
| 408 | 10/14/2004 E-mail from R. Frankenheimer to R. Wilk re New Orders Please (Wilk 35) (M 106498 – 106500) | M 106498-106500 | B | | | 802; 901 | | | |
| 409 | 03/22/2005 E-mail from A. Cohen to J. Benson re Mass Pricing (Wilk 36) (M 102243 – 102244) | M 102243-102244 | B | | | 802; 901 | | | |
| 410 | 03/17/2006 E-mail from Ray to B. Liu re Mass Product Cost (Wilk 42) (M 087655 – 87656) | M 87655-87656 | B | | | 802; 901 | | | |
| 411 | 03/25/2008 Plaintiff's First Amended Responses to DMLP's First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 412 | 03/31/2008 Plaintiff's Second Amended Responses to DMLP's First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 413 | 07/22/2008 Plaintiffs' Third Amended Responses to DMLP's First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 414 | 05/05/2008 Plaintiffs' Responses to DMLP's Second Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 415 | 08/18/2008 Plaintiffs' Responses to DMLP's Third Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 416 | 09/02/2008 Plaintiffs' Responses to DMLP's Fourth Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 417 | 08/27/2008 Plaintiff Mass Engineered Design, Inc.'s Responses to Dell and DMLP's Special Interrogatories (1-25) | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 418 | 02/21/2008 Plaintiffs' Responses to Ergotron's First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 419 | 07/22/2008 Plaintiffs' First Amended Responses to Ergotron's First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 420 | 09/02/2008 Plaintiffs' Responses to Ergotron's Second Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 421 | 09/02/2008 Plaintiffs' Responses to CSAV's First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 422 | 09/21/2007 Defendant CDW Corporation's Answers to Plaintiffs' First Set of Interrogatories to Defendant CDW Corporation | Unnnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 423 | 04/21/2008 Defendant CDW Corporation's First Amended Answers to Plaintiffs' First Set of Interrogatories to Defendant CDW Corporation | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 424 | 05/02/2008 Defendant CDW Corporation's Responses and Objections to Plaintiffs' Second Set of Interrogatories to Defendant CDW Corporation | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 425 | 05/27/2008 Defendant CDW Corporation's Answers to Plaintiffs' Third Set of Interrogatories to Defendant CDW Corporation | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 426 | 06/06/2008 Third Party Defendant CSAV, Inc.'s First Supplemental Answers to Plaintiffs' First Set of Interrogatories (1-15) | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 427 | Not Used | | | | | | | | |
| 428 | 09/02/2008 Defendant CSAV, Inc.'s Third Supplemental Answers to Plaintiffs' First Set of Interrogatories (1-15) | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 429 | 09/02/2008 Defendant Dell Marketing, L.P.'s Responses and Objections to Plaintiff's First Set of Interrogatories on the '170 Patent | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 430 | 09/17/2007 Dell, Inc. and Dell Marketing, L.P.'s Objections and Responses to the First Set of Interrogatories from Mass Engineered Design, Inc. (Nos. 1-12) | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 431 | 03/25/2008 Dell, Inc. and Dell Marketing, L.P.'s Second Supplemental Objections and Responses to the First Set of Interrogatories from Mass Engineered Design, Inc. (Nos. 1-12) | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 432 | 09/02/2008 Dell, Inc. and Dell Marketing, L.P.'s Fourth Supplemental Objections and Responses to the First Set of Interrogatories from Mass Engineered Design, Inc. (Nos. 1-12) | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 433 | 05/30/2008 Defendant Dell Inc.'s and Dell Marketing, L.P.'s Objections and Answers to Plaintiffs' Third Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 434 | 08/27/2008 Dell Inc. and Dell Marketing, L.P.'s Responses and Objections to Plaintiffs' Special Interrogatories Regarding Document Production | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 435 | 09/14/2007 Defendant Ergotron, Inc.'s Answers to Plaintiffs' First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 436 | 05/27/2008 Defendant Ergotron, Inc.'s Answers to Plaintiffs' Third Set of Interrogatories to Defendant Ergotron | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 437 | 09/14/2007 Defendant TechData Corporation's Answers to Plaintiffs' First Set of Interrogatories | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 438 | 05/02/2008 Defendant TechData Corporation's Answers to Plaintiffs' Second Set of Interrogatories to Defendant TechData Corporation | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 439 | 05/27/2008 Defendant TechData Corporation's Answers to Plaintiffs' third Set of Interrogatories to Defendant TechData Corporation | Unnumbered | B | | | 402; 403 to the extent supplemented | | | |
| 440 | Not Used | | | | | | | | |
| 441 | 06/06/1989 U. S. Patent No. 4,836,478 | Unnumbered | B | | | | | | |
| 442 | 05/20/1997 U. S. Patent No. 5,630,648 | Unnumbered | B | | | | | | |
| 443 | 04/14/1998 U. S. Patent No. 5,738,316 | Unnumbered | B | | | | | | |
| 444 | 06/06/1999 U. S. Patent No. 5,918,841 | Unnumbered | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 445 | 07/20/1999 U. S. Patent No. 5,924,665 | Unnumbered | B | | | | | | |
| 446 | 09/07/1999 U. S. Patent No. 5,947,429 | Unnumbered | B | | | | | | |
| 447 | 10/19/1999 U. S. Patent No. 5,967,479 | Unnumbered | B | | | | | | |
| 448 | 01/18/2000 U. S. Patent No. 6,015,120 | Unnumbered | B | | | | | | |
| 449 | 03/12/2002 U. S. Patent No. 6,354,549B2 | Unnumbered | B | | | | | | |
| 450 | 02/07/2006 U. S. Patent No. 6,994,306B1 | Unnumbered | B | | | | | | |
| 451 | 09/17/2008 Order from Peerless Industries, Inc. Re LCT-202 Dual Screen Desk Top Mount (M215693-215694) | M215693-215694 | A | | | 802; 901 | | | |
| 452 | 03/24/2005 Letter to J. Benson from B. Blount re Steps to take with Dell (BOB 000162-000163) | BOB 000162-000163 | B | | | | | | |
| 453 | 01/12/2004 Folder re Dell Vendor Marketing Plan (M03325-03331) | M03325-03331 | B | | | 802; 901 | | | |
| 454 | 04/20/2002 Program Detail Form (M163034-163035) | M163034-163035 | B | | | 802; 901 | | | |
| 455 | 05/20/2003 Dell Vendor Marketing Plan-Confirmation (DEL 121852-121853) | DEL 121852-121853 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 456 | 04/10/2003 Dell Vendor Marketing Plan (M38984) | M38984 | B | | | 802; 901 | | | |
| 457 | 09/26/2002 Dell Marketing Plan with Handwrittten notes (M49919) | M49919 | B | | | 802; 901 | | | |
| 458 | 07/23/2004 Dell S&P Marketing Plan (DEL001413-001427) | DEL001413-001427 | B | | | 802; 901 | | | |
| 459 | 01/09/2003 Program Detail Form (M49866) | M49866 | B | | | 802; 901 | | | |
| 460 | 12/02/1999 Email from B. Taylor to A. Mathradas re Mass Multiples - Information Package and Pricin 1999 (M03467) | M03467 | B | | | 802; 901 | | | |
| 461 | 12/16/1999 Email from A. Mathradas to B. Taylor re Confirmation of meeting with Mass (M03484) | M03484 | B | | | 802; 901 | | | |
| 462 | 07/11/2000 Email from A. Mathradas to J. Moscovitch , P. Mims re Q2 Global FRS Opportunities (M34199) | M34199 | B | | | 802; 901 | | | |
| 463 | 11/08/2001 Dell Vendor Marketing Plan (M03390) | M03390 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 464 | 00/00/0000 Letter from J. Moscovitch to A. Mathradas re Recap of discussion (M03495) | M03495 | B | | | 802; 901 | | | |
| 465 | 05/9/2001 Dell Marketing Plan (M134752) | M134752 | B | | | 802; 901 | | | |
| 466 | 04/22/2003 Email from J. Hutchison to M. Urbancic, T. Arthur et al re WK11 Display's Dashboard (DEL 056258) | DEL 056258 | B | | | 802; 901 | | | |
| 467 | 04/30/03 Dell S&P Marketing Contract (DEL 121854-121856) | DEL 121854-121856 | B | | | 802; 901 | | | |
| 468 | 08/15/2006 Email from C. Crumb to J. Hazzard, M. McKay, L. Schalk re Frocast Review of Top 25 Revenue Items (E040701) | E040701 | B | | | | | | |
| 469 | 01/30/2008 Email from J. Hazzard to D. Miller, L. Schalk, K. Carr, B. Grogan re Big End User - Sell Up (E052540) | E052540 | B | | | | | | |
| 470 | 04/20/2001 Commerical Invoice from Mass to Dell Computer Corp. (M33997) | M33997 | B | | | 802; 901 | | | |
| 471 | 03/31/2002 First Quarter 2002 Mass Mfg Plan (M163176-163181) | M163176-163181 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 472 | 03/31/2002 First Quarter 2002 Mass - open issues (M163182-163185) | M163182-163185 | B | | | 802; 901 | | | |
| 473 | 04/29/2003 Email from J. Moscovitch to B. Wichmann re First report of events re Dell (M167410-167414) | M167410-167414 | B | | | 802; 901 | | | |
| 474 | 10/05/2006 Calendar entry re Sales Reporting Reconciliation Conference Room S. Durkee (CSAV 002966) | CSAV 002966 | B | | | | | | |
| 475 | 12/13/1995 Quotation for Bloomberg LCD2 Twin Display Production Tooling Prepared by: Engineered Design, Inc. (M04371-4380) | M04371-4380 | B | | | 802; 901 | | | |
| 476 | 02/17/1995 Bloomberg IIPak Project Update (M42636-42667) | M42636-42667 | B | | | 802; 901 | | | |
| 477 | 02/14/1995 Fax from S. Friedlander to J. Moscovitch, Bill S., Chuck K., Charlie M., re IIPak Bulletin (M42696-42698) | M42696-42698 | B | | | 802; 901 | | | |
| 478 | 03/30/1995 Letter from J. Moscovitch to S. Friedlander, E. Duffy re II Pak prototypes (M43266-43267) | M43266-43267 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 479 | 05/31/2007 Mass Engineered Design, Inc. Sales from June 2001 through May 2007 (M148156-148159) | M148156-148159 | B | | | 802; 901 | | | |
| 480 | 12/13/1995 Fax from J. Moscovitch to E. Duffy re Followup of issues on prototype (M02268-2269) | M02268-2269 | B | | | 802; 901 | | | |
| 481 | 02/21/2000 Packing slip from Dell Computer Corp to Joe's Computer World (M03444-3445) | M03444-3445 | B | | | 802; 901 | | | |
| 482 | 05/10/2000 Mass Multiples Flat Panel Displays Price List for Dellware (M03462) | M03462 | B | | | 802; 901 | | | |
| 483 | 01/01/2000 Dell Distributor Price List for Mass Multiples Dual 18" LCD Flat Panel Display (M03471) | M03471 | B | | | 802; 901 | | | |
| 484 | 00/00/0000 Mass Multiples Flat Panel Displays Factory Pricing for Dell Computers (M03483) | M03483 | B | | | 802; 901 | | | |
| 485 | 09/18/2000 Mass Multiples Flat Panel Displays Price List for Dellware (M03529) | M03529 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 486 | 08/01/2000 Folder re Mass Price List for Dealers (M03604-3624) | M03604-3624 | B | | | 802; 901 | | | |
| 487 | 02/23/2007 Mass Engineered Design, Inc. Income by Customer Detail for September 1, 2006 through February23, 2007 (M065355-65365) | M065355-65365 | B | | | 403; 802; 901 | | | |
| 488 | 06/25/2007 Mass, Inc. Comparative Projected Balance Sheets as at May 31, 2008, 2009, 2010 (M44860-44870) | M44860-44870 | B | | | 802; 901 | | | |
| 489 | 03/12/2002 Mass Projected Statement of Earnings for the Years Ended May 31, 2003, 2004 and 2005 (M134975-135006) | M134975-135006 | B | | | 802; 901 | | | |
| 490 | 00/00/0000 Mass Multiple Corporate Clients (M44392-44397) | M44392-44397 | B | | | 402; 802; 901 | | | |
| 491 | 04/04/2001 Packing Slip from Mass Inc. To U.S. Army (M44409) | M44409 | B | | | 802; 901 | | | |
| 492 | 03/23/2001 Packing Slip from Mass Inc to Dell Trade Show (M44451) | M44451 | B | | | 802; 901 | | | |
| 493 | 00/00/0000 Mass Resellers (M44654-44661) | M44654-44661 | B | | | 802; 901 | | | |
| 494 | 02/10/2000 Mass Multiples Sales Status (M44662-44670) | M44662-44670 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 495 | 10/31/2002 Sales Analysis Highlights (M44714-44716) | M44714-44716 | B | | | 802; 901 | | | |
| 496 | 05/31/1995 Design & Development Proposal for Bloomberg LCD2 Twin Display Terminal Prepared by: Engineered Design Inc (M111881-111888) | M111881-111888 | B | | | 802; 901 | | | |
| 497 | 08/25/1995 Letter from M. Obermeyer to J. Moscovitch, K. Profit re Patent Disclosure Adjustable Dual LCD Unit (M02243-2244) | M02243-2244 | A | | | 802; 901 | | | |
| 498 | 05/23/1997 Mass Engineered Design Inc SR&ED Claim for Fiscal Years 1993, 1994 and 1995 Technical Rebuttal (M107300-107343) | M107300-107343 | B | | | 802; 901 | | | |
| 499 | 02/14/1995 Message from J. Moscovitch to S. Friedlander re II Pak Project Update (M109659-109660) | M109659-109660 | B | | | 802; 901 | | | |
| 500 | 12/08/1994 Fax from B. Stevenson to J. Moscovitch re Design of Equipment for Bloomberg L.P. (M113875-113877) | M113875-113876 | B | | | 802; 901 | | | |
| 501 | 10/19/1994 Fax from S. Friedlander to J. Moscovitch re Certele.com EMI Test results of current XGA flat panel (M141290-141294) | M141290-141294 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 502 | 01/16/1995 Fax from C. Kreutzweiser to J. Moscovitch re Minutes of Meeting to Review XGA New York City - January 1995 (M42754-42756) | M42754-42756 | B | | | 802; 901 | | | |
| 503 | 01/12/1995 Fax from C. Kreutzweiser to J. Moscovitch re Agenda for Our XGA Meeting (M42764-42766) | M42764-42766 | B | | | 802; 901 | | | |
| 504 | 02/28/2002 Mass Inc. Management Discussion and Analysis for the Nine Month Period ended February 28, 2002 (M44692-44694) | M44692-44694 | B | | | 802; 901 | | | |
| 505 | 08/22/2001 Mass Group Quarterly Balance Sheet and Forecase for Years 2 & 3 (M44695-44705) | M44695-44705 | B | | | 802; 901 | | | |
| 506 | 00/00/0000 Mass Multiples Sales Status (M44711) | M44711 | B | | | 802; 901 | | | |
| 507 | 04/03/2006 Email from C. Burkhart to B. Hill re Monitors for Photography (E071048-71049) | E071048-71049 | B | | | | | | |
| 508 | 02/15/2006 email from J. Payfer to B. Hill, M. Wagoner re Multi Monitor Campaign (E071722-71724) | E071722-71724 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 509 | 01/27/2006 Email from B. Hill re ViewSonic/DS100 Triple Bundle (E072354) | E072354 | B | | | | | | |
| 510 | 09/16/2004 Email from E. Krnak to G. Gardner re another question about mfg part no. 33-092-200 (E077152-77153) | E077152-77153 | B | | | | | | |
| 511 | 06/09/2006 Email from J. Deutsch to M. Ellson re Dell/Ergotron failure to deliver (E095595-95598) | E095595-95598 | B | | | | | | |
| 512 | 05/22/2006 Email from R. Peters to J. Bratthauar re DS100 stand part#33-092-200 (E106760) | E106760 | B | | | | | | |
| 513 | 06/15/2006 Email from W. Frantz to M. Callihan re ASAP need monitor images (E108406-108411) | E108406-108411 | B | | | | | | |
| 514 | 06/08/2007 Email from M. Purrington to B. Grogan, M. Mansueto re CDW QoQ & YoY (E117229-117234) | E117229-117234 | B | | | | | | |
| 515 | 05/14/2007 Email from N. Lien to C. Crumb, M. Kennedy et al re Moving Forward Plan on the DS100 Products (E119097) | E119097 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 516 | 05/21/2007 Email from C. Crumb to N. Lien, M. Kennedy et al re Transition to new pivot on DS100 (E120601) | E120601 | B | | | | | | |
| 517 | 00/00/0000 Ergotron DS100 Dual Horizontal Stand and (2) Phillips 200P4 20" Monitors (E039920.000001) | E039920.000001 | A | | | | | | |
| 518 | 00/00/0000 Monitor Mounting Solutions Work Comfortably (E039920.000007) | E039920.000007 | B | | | | | | |
| 519 | 00/00/0000 Double Vision Brochure re bundling DS100 Series Dual Mount Monitor Stand (E039920.000008) | E039920.000008 | B | | | | | | |
| 520 | 00/00/0000 Presentation re Distribution and Government (E039920.000059-39920.000078) | E039920.000059-39920.000078 | B | | | | | | |
| 520 | 00/00/0000 Presentation re Distribution and Government (E039920.000059-39920.000078) | E039920.000059-39920.000078 | B | | | | | | |
| 521 | 08/13/2003 Presentation re Dell, Inc. Ergotron, Inc. (E039920.001026-39920.001071) | E039920.001026-39920.001071 | B | | | | | | |
| 522 | 00/00/0000 Presentation re Feel the Difference (E039920.001138-39920.001151) | E039920.001138-39920.001151 | B | | | | | | |
| 523 | 00/00/2005 Presentation re 2nd Half Ergotron DELL Update (E039920.001332-39920.001343) | E039920.001332-39920.001343 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 524 | 00/00/2006 Presentation re 2006 Ergotron Presentation Dell Partnership (E039920.001345-39920.001372) | E039920.001345-39920.001372 | B | | | | | | |
| 525 | 00/00/0000 Presentation re Increasing the Top Line & Bottom Line in Dell Gaming (E039920.001373-39920.001391) | E039920.001373-39920.001391 | B | | | | | | |
| 526 | 00/00/0000 Presentation re Promoting Dual Monitors with Dell Gaming Desktops (E039920.001392-39920.001398) | E039920.001392-39920.001398 | B | | | | | | |
| 527 | 00/00/0000 DS100 Multi Monitor Desk Stand (E039920.001399) | E039920.001399 | B | | | | | | |
| 528 | 00/00/0000 Presentation re Dell & Ergotron (E039920.001400-39920.1427) | E039920.001400-39920.1427 | B | | | | | | |
| 529 | 11/13/2002 Dell Organization Chart (E039920.001480-39920.001490) | E039920.001480-39920.001490 | B | | | | | | |
| 530 | 00/00/0000 Presentation re LX Notebook Arm (E039920.001559-39920.001580) | E039920.001559-39920.001580 | B | | | | | | |
| 531 | 00/00/0000 Brochure re Dell & Ergotron Solutions for Education (E039920.001666-39920.001667) | E039920.001666-39920.001667 | B | | | | | | |
| 532 | 00/00/0000 Brochure re Dell & Ergotron Multi Monitor Solutions (E039920.001668-39920.001669) | E039920.001668-39920.001669 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 533 | 07/03/2002 Presentation re Dell and Ergotron A Profitable Partnership (E039920.001682-39920.001697) | E039920.001682-39920.001697 | B | | | | | | |
| 534 | 07/03/2002 Presentation re Upsell with Ergotron (E039920.001717-39920.002139) | E039920.001717-39920.002139 | B | | | | | | |
| 535 | 00/00/0000 Rear View of NEC Dual Monitors and Stand (E039920.002140) | E039920.002140 | B | | | | | | |
| 536 | 00/00/0000 Chart re Flat Panel Monitors Target Complimentary Ergotron Sales and Ergotron Margins (E039920.002141-39920.002147) | E039920.002141-39920.002147 | B | | | | | | |
| 537 | 09/17/2004 Brochure re Dual-monitor solutions from NEC-Mitsubishi and Ergotron improve productivity (E039920.002193) | E039920.002193 | B | | | | | | |
| 538 | 00/00/2006 Estimated Volumes of Flat Panel Monitors, Notebooks and Large LCD/Plasma Displays (E039920.002226-39920.002228) | E039920.002226-39920.002228 | B | | | | | | |
| 539 | 00/00/0000 Presentation re Ergotron Worldwide leaders of display mounting solutions (E039920.002391-39920.002394) | E039920.002391-39920.002394 | B | | | | | | |
| 540 | 09/01/2005 Brochure re Mounting Solutions Product Selection (E039920.002448-39920.002453) | E039920.002448-39920.002453 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 541 | 00/00/0000 Brochure re Put more money in your pocket! Sell the DS100 Dual Monitor Desk Stand Horizontal (E039920.002835) | E039920.002835 | B | | | | | | |
| 542 | 00/00/0000 Presentation re Selling made simple. (E039920.002971-39920.002989) | E039920.002971-39920.002989 | B | | | | | | |
| 543 | 00/00/0000 Product Bulletin re DS100 Bow Bracket (E039920.003080-39920.3081) | E039920.003080-39920.3081 | B | | | | | | |
| 544 | 00/00/0000 Product Sheet re Ergotron DS100 Series space-saving desk stands (E039920.003091-39920.003092) | E039920.003091-39920.003092 | B | | | | | | |
| 545 | 00/00/0000 Product Sheet re Ergotron DS100 Series (E039920.003095-39920.003096) | E039920.003095-39920.003096 | B | | | | | | |
| 546 | 00/00/0000 Memo re selling into the Education market (E039920.003101) | E039920.003101 | B | | | | | | |
| 547 | 00/00/0000 Picture re Rear view of Dell Dual Monitor and Stand (E039920.003276) | E039920.003276 | B | | | | | | |
| 548 | 00/00/0000 Picture re Front view of Quad Monitor (E039920.003286) | E039920.003286 | B | | | | | | |
| 549 | 00/00/0000 Picture re Quad Monitor Stand (E039920.003287) | E039920.003287 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 550 | 00/00/0000 Drawing of Triple Monitor Stand (E039920.003288) | E039920.003288 | B | | | | | | |
| 551 | 00/00/0000 Chart re "Proposition Points" - Value Driven Needs (E039920.003387) | E039920.003387 | B | | | | | | |
| 552 | 00/00/0000 Picture re Front view of Dual Monitor (E039920.003624) | E039920.003624 | B | | | | | | |
| 553 | 00/00/0000 Picture re Dual Monitor on Desk (E039920.003635) | E039920.003635 | B | | | | | | |
| 554 | 00/00/0000 Picture re Dual Monitor with Documents on Screen (039920.003653) | 039920.003653 | B | | | | | | |
| 555 | 00/00/0000 Picture re Rear view of Dual Monitor and Stand (E039920.003625) | E039920.003625 | B | | | | | | |
| 556 | 00/00/0000 Picture re Front view of Dual Monitor (E039920.003626) | E039920.003626 | B | | | | | | |
| 557 | 00/00/0000 Picture re Rear view of Dell Triple Monitor and Stand (E039920.003629) | E039920.003629 | B | | | | | | |
| 558 | 00/00/0000 Picture re Rear view of Dual Monitor and Stand (E039920.003632) | E039920.003632 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 559 | 00/00/0000 Picture re Transparent picture of Dual Monitor and Stand (E039920.003633) | E039920.003633 | B | | | | | | |
| 560 | 00/00/0000 Picture re Dual Monitor Stand (E039920.003634) | E039920.003634 | B | | | | | | |
| 561 | 00/00/0000 Picture re Two Dual Monitors on a desk (E039920.003656) | E039920.003656 | B | | | | | | |
| 562 | 00/00/0000 Picture re Dual Monitor with Screenshots (E039920.003659) | E039920.003659 | B | | | | | | |
| 563 | 00/00/0000 Innovative Display Solutions from Ergotron (E039920.004108-39920.004120) | E039920.004108-39920.004120 | B | | | | | | |
| 564 | 00/00/0000 Presentation re Lenovo & Ergotron (E039920.004121-39920.004187) | E039920.004121-39920.004187 | B | | | | | | |
| 565 | 08/10/2005 Presentation re Ergotron & Lenovo A Strategic Partnership (E039920.004259-39920.004288) | E039920.004259-39920.004288 | B | | | | | | |
| 566 | 00/00/0000 List of Manufacturers (E039920.004917-039920.004948) | E039920.0049170 - 39920.004948 | B | | | | | | |
| 567 | 00/00/0000 Brochure re Dell & Ergotron Multi Monitor Solutions (E039920.004949-39920.004950) | E039920.004949-39920.004950 | B | | | | | | |
| 568 | 00/00/0000 Brochure re Insight & Ergotron Multi Monitor Solutions (E039920.04957-39920.4958) | E039920.04957-39920.4958 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 569 | 06/30/2005 NEC Visit (E039920.004963-39920.004964) | E039920.004963-39920.004964 | B | | | | | | |
| 570 | 00/00/0000 Presentation re Selling made simple (E039920.005081-39920.5108) | E039920.005081-39920.5108 | B | | | | | | |
| 571 | 00/00/0000 Brochure re Peerless Products (E039920.005117-39920.005120) | E039920.005117-39920.005120 | B | | | | | | |
| 572 | 09/00/2003 Presentation re Product Categories Overview Customer Care Training (E039920.005141-39920.5159) | E039920.005141-39920.5159 | B | | | | | | |
| 573 | 06/20/2001Presentation re Ergotron Total Solution for Data Center Storage and management (E039920.005237-39920.005256) | E039920.005237-39920.005256 | B | | | | | | |
| 574 | 00/00/0000 Presentation re Transforming "the display" (E039920.005257-39920.005281) | E039920.005257-39920.005281 | B | | | | | | |
| 575 | 00/00/2006 Brochure re ViewSonic (E039920.005364) | E039920.005364 | B | | | | | | |
| 576 | 05/06/2008 Complimentary Differentiated High Volume/High Revenue Products (E039920.005373-39920.005378) | E039920.005373-39920.005378 | B | | | | | | |
| 577 | 00/00/0000 Presentation re Dell & Ergotron Healthcare (E039920.005397-39920.005450) | E039920.005397-39920.005450 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 578 | 00/00/2006 Presentation re Q1 Business Review (E039920.05489-39920.005539) | E039920.05489-39920.005539 | B | | | | | | |
| 579 | 00/00/0000 Presentation re Transforming displays (E039920.005650-39920.005673) | E039920.005650-39920.005673 | B | | | | | | |
| 580 | 11/04/2002 Competitor Comparison (E039920.005744-39920.005749) | E039920.005744-39920.005749 | B | | | | | | |
| 581 | 00/00/0000 Listing of Competitive Companies (E039920.008748-39920.008750) | E039920.008748-39920.008750 | B | | | | | | |
| 582 | 00/00/2005 Brochure re Looks like Double Vision (E039920.010699) | E039920.010699 | B | | | | | | |
| 583 | 00/00/0000 Brochure re Dual Display Solutions from ViewSonic and Ergotron Increase Productivity (E039920.009334) | E039920.009334 | B | | | | | | |
| 584 | 00/00/0000 Brochure re Save your customer Over $50 and put $15 in your pocket! (E039920.010714) | E039920.010714 | B | | | | | | |
| 585 | 00/00/2005 Brochure re Save your customer $75 and put $10 in your pocket! (E039920.010717) | E039920.010717 | B | | | | | | |
| 586 | 09/28/2005 Ergotron Top Products Overview (E039920.009464-39920.009465) | E039920.009464-39920.009465 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 587 | 00/00/0000 Brochure re Flat Panel Monitors, Notebooks and Large LCD/Plasma Displays (E039920.009645-39920.009650) | E039920.009645-39920.009650 | B | | | | | | |
| 588 | 08/18/2005 CDW Media and '06 Planning Session (E039920.009993) | E039920.009993 | B | | | | | | |
| 589 | 00/00/0000 Brochure re A Strategic Partnership Ergotron and CDW (E039920.009995-39920.010000) | E039920.009995-39920.010000 | B | | | | | | |
| 590 | 00/00/0000 Presentation re Ergotron and Dell Healthcare (E039920.009920-39920.9930) | E039920.009920-39920.9930 | B | | | | | | |
| 591 | 00/00/0000 Presentation re CDW Potential for LX Notebook Arm (E039920.010199-39920.010209) | E039920.010199-39920.010209 | B | | | | | | |
| 592 | 12/31/2006 CDW 2006 Annual Report (E039920.010491-39920.010571) | E039920.010491-39920.010571 | B | | | | | | |
| 593 | 00/00/0000 Brochure re Save your customer Over $50 and put $15 in your pocket! (E039920.010614) | E039920.010614 | B | | | | | | |
| 594 | 01/03/2005 Screenshots of CDW Invoice (E039920.010615) | E039920.010615 | B | | | | | | |
| 595 | 05/20/2005 Product Sheet re Ergotron DS100 Series (E039920.010694-39920.010695) | E039920.010694-39920.010695 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 596 | 00/00/0000 Brochure re Save your customer $70 and put $10 in your pocket! (E039920.010696) | E039920.010696 | B | | | | | | |
| 597 | 00/00/0000 Brochure re Save your customer $70 and put $10 in your pocket! (E039920.010697) | E039920.010697 | B | | | | | | |
| 598 | 00/00/0000 Brochure re Save your customer $70 and put $10 in your pocket! (E039920.010698) | E039920.010698 | B | | | | | | |
| 599 | 00/00/0000 Brochure Sell 10 and Win! (E039920.010700) | E039920.010700 | B | | | | | | |
| 600 | 00/00/0000 Brochure Sell 10 and Win! (E039920.010701) | E039920.010701 | B | | | | | | |
| 601 | 00/00/0000 Bundle Guidelines (E039920.010704) | E039920.010704 | B | | | | | | |
| 602 | 07/14/2004 Brochure re Dual Display Solutions from ViewSonic and Ergotron Increase Productivity (E039920.010705) | E039920.010705 | B | | | | | | |
| 603 | 00/00/0000 DeskStand 100 Overview (E039920.010706) | E039920.010706 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 604 | 00/00/0000 Brochure re Rebate on Ergotron/Fellows bundle from Tech Data (E039920.010707) | E039920.010707 | B | | | | | | |
| 605 | 00/00/0000 Picture re Triple Monitor (E039920.010708) | E039920.010708 | B | | | | | | |
| 606 | 00/00/2005 Tech Data Bundle Promotion (E039920.010709) | E039920.010709 | B | | | | | | |
| 607 | 09/17/2004 Brochure re Dual-monitor solutions from NEC-Mitsubhishi and Ergotron improve productivity (E039920.010710) | E039920.010710 | B | | | | | | |
| 608 | 00/00/0000 Brochure re Point-of-care healthcare solutions from NEC-Mitshubishi and Ergotron (E039920.010711-39920.010712) | E039920.010711-39920.010712 | B | | | | | | |
| 609 | 00/00/0000 Brochure re Multiple Display Solutions from ViewSonic and Ergotron Increase Productivity (E039920.010719) | E039920.010719 | B | | | | | | |
| 610 | 07/17/2007 Product Sheet re Ergotron DS100 Series (E039920.010720-39920.10721) | E039920.010720-39920.10721 | B | | | | | | |
| 611 | 00/00/0000 Parabolic Viewing (E039920.010722) | E039920.010722 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 612 | 01/06/2004 Orderguide re Ergotron Computer Mounting Systems for Financial Environments (E039920.010723-39920.10730) | E039920.010723-39920.10730 | B | | | | | | |
| 613 | 06/08/2004 Orderguide re Ergotron Computer Mounting Systems for Financial Environments (E039920.010731-399920.10738) | E039920.010731-399920.10738 | B | | | | | | |
| 614 | 00/00/0000 International Orderguide re Flat Panel ARMS (E039920.010739-39920.010794) | E039920.010739-39920.010794 | B | | | | | | |
| 615 | 12/12/2002 ARMS Production Selection (E039920.010795-39920.10801) | E039920.010795-39920.10801 | B | | | | | | |
| 616 | 05/30/2003 ARMS Production Selection (E039920.010802-39920.010808) | E039920.010802-39920.010808 | B | | | | | | |
| 617 | 09/29/2003 Mounting Solutions Product Selection (E039920.010809-39920.010815) | E039920.010809-39920.010815 | B | | | | | | |
| 618 | 01/22/2004 Mounting Solutions Product Selection (E039920.010816-39920.010822) | E039920.010816-39920.010822 | B | | | | | | |
| 619 | 02/23/2004 Mounting Solutions Product Selection (E039920.010823-39920.010829) | E039920.010823-39920.010829 | B | | | | | | |
| 620 | 05/12/2004 Mounting Solutions Product Selection (E039920.010830-39920.10836) | E039920.010830-39920.10836 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 621 | 07/02/2004 Mounting Solutions Product Selection (E039920.010844-39920.010850) | E039920.010844-39920.010850 | B | | | | | | |
| 622 | 11/18/2004 Mounting Solutions Product Selection (E039920.010851-39920.010856) | E039920.010851-39920.010856 | B | | | | | | |
| 623 | 08/12/2005 Mounting Solutions Product Selection (E039920.010857-39920.10862) | E039920.010857-39920.10862 | B | | | | | | |
| 624 | 09/01/2005 Mounting Solutions Product Selection (E039920.010863-39920.010868) | E039920.010863-39920.010868 | B | | | | | | |
| 625 | 04/24/2003 Brochure re Ergotron Computer Mounting Systems for Healthcare Environments (E039920.010869-39920.010880) | E039920.010869-39920.010880 | B | | | | | | |
| 626 | 06/18/2003 Brochure re Ergotron Computer Mounting Systems for Healthcare Environments (E039920.010881-39920.010892) | E039920.010881-39920.010892 | B | | | | | | |
| 627 | 11/25/2003 Brochure re Ergotron Computer Mounting Systems for Healthcare Environments (E039920.010893-39920.010904) | E039920.010893-39920.010904 | B | | | | | | |
| 628 | 09/28/2004 Brochure re Ergotron Computer Mounting Systems for Healthcare Environments (E039920.010905-39920.010916) | E039920.010905-39920.010916 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 629 | 10/13/2004 Brochure re Ergotron Computer Mounting Systems for Healthcare Environments (E039920.010917-39920.010928) | E039920.010917-39920.010928 | B | | | | | | |
| 630 | 12/03/2004 Brochure re Ergotron Computer Mounting Systems for Healthcare Environments (E039920.010929-39920.010942) | E039920.010929-39920.010942 | B | | | | | | |
| 631 | 00/00/0000 Product Sheet re Fully adjustable, space-saving ARMS for flat panel monitors (E039920.010943-39920.010944) | E039920.010943-39920.010944 | B | | | | | | |
| 632 | 00/00/0000 Product Sheet re Fully adjustable, space-saving desk stands for flat panel monitors (E039920.010947-39920.10948) | E039920.010947-39920.10948 | B | | | | | | |
| 633 | 00/00/0000 Product Sheet re Fully adjustable, space-saving desk stands for flat panel monitors (E039920.010949-39920.10950) | E039920.010949-39920.10950 | B | | | | | | |
| 634 | 00/00/0000 Product Sheet re Fully adjustable, space-saving desk stands for flat panel monitors (E039920.010951-39920.10952) | E039920.010951-39920.10952 | B | | | | | | |
| 635 | 00/00/0000 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010955-39920.10956) | E039920.010955-39920.10956 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 636 | 05/20/2005 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.10961-39920.010962) | E039920.10961-39920.010962 | | | | | | | |
| 637 | 10/05/2005 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010965-39920.010966) | E039920.010965-39920.010966 | B | | | | | | |
| 638 | 08/08/2006 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010967-39920.010968) | E039920.010967-39920.010968 | B | | | | | | |
| 639 | 05/21/2007 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010969-39920.010970) | E039920.010969-39920.010970 | B | | | | | | |
| 640 | 05/23/2006 Product Sheet re Ergotron LX Dual and Triple Display Lift Stands (E039920.010971-39920.010972) | E039920.010971-39920.010972 | B | | | | | | |
| 641 | 00/00/0000 Picture re Rear view of Dual Monitor and Stand (E039920.010973) | E039920.010973 | B | | | | | | |
| 642 | 00/00/0000 Picture re Dual Monitor on a Desk (E039920.010974) | E039920.010974 | B | | | | | | |
| 643 | 00/00/0000 Picture re Dual Monitor on a Desk (E039920.010975) | E039920.010975 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 644 | 00/00/0000 Picture re Dual Monitor on a Desk (E039920.010976) | E039920.010976 | B | | | | | | |
| 645 | 00/00/0000 Picture re Dual Monitor on a Desk (E039920.010977) | E039920.010977 | B | | | | | | |
| 646 | 00/00/0000 Picture re Rear view of Triple Monitor and Stand (E039920.010978) | E039920.010978 | B | | | | | | |
| 647 | 00/00/0000 Picture re Side view of Triple Monitor and Stand (E039920.010979) | E039920.010979 | B | | | | | | |
| 648 | 06/08/2005 Email from J. Benson to R. Blount re Past Due Invoices & Expenses (BOB 000119) | BOB 000119 | B | | | 106; 402; 403; 802; 901 | | | |
| 649 | 04/04/2005 Email from D. Study to J. Benson, C. McCormick re Mass Product - Orders and Distribution (BOB 000104-000105) | BOB 000104-000105 | B | | | 402; 403; 802; 901 | | | |
| 650 | 04/13/2005 Email from J. Benson to B. Blount re Confirmation & sales progress (BOB 000046-000047) | BOB 000046-000047 | B | | | 402; 403; 802; 901; 1002 | | | |
| 651 | 01/19/2005 Presentation re Establishing Reasonable Royalty Damages by B. Reed (REED 0055-0096) | REED 0055-0096 | B | | | 402; 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 652 | 03/04/1999 Fax from D. Parylak to J. Moscovitch re Bloomberg Supplier Requirements - Basic (M144411-144419) | M144411-144419 | B | | | 106; 402; 403; 802; 901 | | | |
| 653 | 02/17/1999 Letter from W. Ried to J. Moscovitch re Flat Panel Displays (M129024-129025) | M129024-129025 | B | | | 402; 403; 802; 901 | | | |
| 654 | 10/02/2006 Email from K. Carr to E. Malek, J. Moore re Ergotron Pricing Refresh - Merrill Lynch - URGENT (DEL 065876-065877) | DEL 065876-065877 | B | | | 402; 403; 802; 901; 1002 | | | |
| 655 | 08/16/2005 Email from a. Olafson to K. Carr re Merrill Lynch Deal (DEL 059855-059856) | DEL 059855-059856 | B | | | 402; 403; 802; 901; 1002 | | | |
| 656 | 09/15/2006 Email from D. Leach to T. Peterson re 33-092-200 077306- We are live with this sku once again (DEL 001608-001609) | DEL 001608-001609 | B | | | 402; 403; 802; 901; 1002 | | | |
| 657 | 05/11/2005 Email from C. Giebler to J. Uhler re Ergotron/Samsung Bundle (CDW 000734) | CDW 000734 | B | | | | | | |
| 658 | 09/27/2007 Email from B. Grogan to B. Hill, K. Carr, J. Payfer, et al re Dell Plane Meeting (E 046182-046183) | E 046182-046183 | A | | | | | | |
| 659 | 01/15/2007 Email from M. Soch to C. Giebler, D. Nikolich re Copy of Ergotron - Partner Designations (CDW 000724) | CDW 000724 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 660 | 05/07/1999 Fax from E. Tan to T. Grewal re Bloomberg Shipping Schedule (M142192) | M142192 | B | | | 402; 403; 802; 901; 1002 | | | |
| 661 | 05/03/1999 Fax from E. Tan to T. Grewal re Bloomberg Shipping Schedule (M142195) | M142195 | B | | | 402; 403; 802; 901; 1002 | | | |
| 662 | 08/05/1998 Various Purchase Orders (M128812-128813, 129627-129628, 129930, 130084, 143434, 143449, 144414-144415, 144417, 144419, 198119) | M128812-128813, 129627-129628, 129930, 130084, 143434, 143449, 144414-144415, 144417, 144419, 198119 | B | | | 402; 403; 802; 901; 1002 | | | |
| 663 | 05/21/2007 Email from C. Crumb to N. Lien et al re Transition to new pivot on DS100 (E120601) | E120601 | B | | | | | | |
| 664 | 10/05/2007 Email from C. Crum to M. McKay, D. Liserio, re Dual Stand Parts (E122038-122039) | E122038-122039 | B | | | | | | |
| 665 | 03/22/2007 Email from N. Lien to P. Segar, J. Payfer et al re Pete would like to discuss the current direction of the DS100 product change over (E126339) | E126339 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 666 | 02/06/2007 Email from D. Wardleworth to D. Miller, P. Segar et al re DS100 Pivot (E145970) | E145970 | B | | | | | | |
| 667 | 12/06/2005 Email from W. Frantz to J. Holbert re Dual Monitor offer (E163676-163677) | E163676-163677 | B | | | | | | |
| 668 | 10/31/2000 Email from K. Paulson to K. Kuhn, H. Sweere et al re Flat Panel Products Review (E167650) | E167650 | B | | | | | | |
| 669 | 00/00/0000 Innovative Display Mounts from Ergotron (E178099-178100) | E178099-178100 | B | | | | | | |
| 670 | 04/07/2006 Email from W. Frantz to B. Hill re CDW DS100 Bundle (E179834) | E179834 | B | | | | | | |
| 671 | 11/28/2005 Email from W. Frantz to T. Van Etta, D. Mast re Columbus (E183268-183269) | E183268-183269 | B | | | | | | |
| 672 | 00/00/0000 Neo Flex LCD Stand - Product and Market Overview (E193149-193152) | E193149-193152 | B | | | | | | |
| 673 | 05/11/2005 Email from W. Frantz to C. Giebler re Ergotron/Samsung Bundle (E201468) | E201468 | B | | | | | | |
| 674 | 05/11/2005 Email from W. Frantz to M. Peters re National Bundles (E201505-201507) | E201505-201507 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 675 | 10/14/2004 Email from J. Hazzard to H. Sweere, N. Misso et al re Intellectual Property (E210440) | E210440 | B | | | | | | |
| 676 | 01/10/2004 Email from M. Bristow to B. Fluhrer, H. Friedebach re Patent Application for the adjustable arm (E247365-247366) | E247365-247366 | B | | | | | | |
| 677 | 05/26/2005 Email from W. Frantz to J. Fallifent re Dual Bundles on CDW.COM Homepage... FOR FREE!!!!! (E252844-252847) | E252844-252847 | B | | | | | | |
| 678 | 05/13/2005 Email from W. Frantz to J. Hong re 33-092-samsung.jpg (E253031) | E253031 | B | | | | | | |
| 679 | 00/00/0000 Brochure re Change the way you view the world Volume 3, Number 1 (E285674-285693) | E285674-285693 | B | | | | | | |
| 680 | 07/26/2006 Letter from C. Anson to C. Tyler re Dell Engagement Letter and Acknowledgement (DEL 125322-125337) | DEL 125322-125337 | B | | | 402; 403; 802; 901 | | | |
| 681 | 12/12/2000 Minutes of Meeting of Board of Directors of Ergotron, Inc. A Minnesota Corporation (E035018-035034) | E 035018-035034 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 682 | 05/21/2002 Design of An Ergonomically Correct Desk Stand for Flat Panel Monitors (E039989-040010) | E039989-040010 | B | | | | | | |
| 683 | 01/10/2003 Fax from D. Bartz to A. Olafson re Product Reseller Agreement between Dell and Ergotron (DEL 017318-017323) | DEL 017318-017323 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 684 | 00/00/2002 Non Dell Sales for FY 2002 to 103002 (M44388-44391) | M44388-44391 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 685 | 01/11/2000 Handwritten note to A. Mathradas re contact from ICG (M03494-03519) | M03494-03519 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 686 | 04/02/2008 Mass Multiples "The Future of User Interface Computing" (M173703-173733) | M173703-173733 | B | | | 402; 403; 701; 802; 901; 1002 | | | |
| 687 | 00/00/2004 Brochure re The Ergotron Top 10 Flat Panel Mounting Solutions for CDW-G (E039920.009450-39920.009451) | E039920.009450-39920.009451 | A | | | | | | |
| 688 | 00/00/0000 Ergotron & Dell Building a Profitable Partnership (E039920.001698-39920.001716) | E039920.001698-39920.001716 | B | | | | | | |
| 689 | 00/00/0000 Dell & Ergotron Working together to increase sales and provide customer value (E039920.009902-39920.009909) | E039920.009902-39920.009909 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 690 | 00/00/0000  MassMultiples  Multi-Screen Display Solutions A Business Overview (M46505-46515) | M46505-46515 | B | | | 402; 403; 701; 802; 901; 1002 | | | |
| 691 | 00/00/2003 "Mass Means Multiples" Articles & Media (M50695-50700) | M50695-50700 | B | | | 402; 403; 802; 901; 1002 | | | |
| 692 | 00/00/000 Picture re Quad Monitor and Rear View of Dell Dual Monitor (E039920.009193-39920.009194) | E039920.009193-39920.009194 | B | | | | | | |
| 693 | 00/00/0000 Brochure re Flat Panel Monitor & Laptop ARMS Product Guide (E001234-001245) | E001234-001245 | B | | | | | | |
| 694 | 00/00/0000  Margin  Analysis  for Proposed Price Change to DS100 line (E039920.003084) | E039920.003084 | B | | | | | | |
| 695 | 00/00/0000 Presentation re Dell S&P Hardware Specialist Display Mounts & Carts (DEL 121205-121214) | DEL 121205-121214 | B | | | 402; 403; 802; 901; 1002 | | | |
| 696 | 10/31/2003  Ergotron  Delivery Schedule - Merrill Lynch Wealth Management (DEL 003229-003230) | DEL 003229-003230 | B | | | 402; 403; 802; 901; 1002 | | | |
| 697 | 03/06/2003  Email  from  US-CIW_Receipts to US_Merrill_Lynch re PO EP14847 DOMS (DEL 001885-001887) | DEL 001885-001887 | B | | | 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 698 | 03/18/2003 Email from US_CIW_Receipts to US Merrill Lunch Eorders re PO EP15076 DOMS (DEL 001888-001889) | DEL 001888-001889 | B | | | 402; 403; 802; 901; 1002 | | | |
| 699 | 04/22/2003 Email from J. Hutchison to M Urbancic, A. Travis et al re WK11 Display's Dashboard (DEL 056256-056257) | DEL 056256-056257 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 700 | 07/09/2003 Email from US-CIW_Receipts to US_Merrill_Lynch re PO EP17104 DOMS (DEL 001900-001902) | DEL 001900-001902 | B | | | 402; 403; 802; 901; 1002 | | | |
| 701 | 00/00/2003 The Ergotron Top 10 Flat Panel Mounting Solutions for DELL (E039920.009835-39920.009836) | E039920.009835-39920.009836 | A | | | | | | |
| 702 | 09/00/2003 Techical Document 3168 Recommendations for Knowledge Desk Configurations for U.S. Navy Fleet Comman Centers (E031937-031961) | E031937-031961 | B | | | | | | |
| 703 | 03/16/2004 The Ergotron Top 10 Flat Panel Mounting Solutions for CDW (E039166-039167) | E039166-039167 | A | | | | | | |
| 704 | 00/00/2004 The Ergotron Top 10 Flat Panel Mounting Solutions for DELL (E039164-039165) | E039164-039165 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 705 | 03/17/2004 Email from US_CIW_Receipts to US_Merrill_Lycn_eorders re PO EP25474 DOMS (DEL 001905-001906) | DEL 001905-001906 | B | | | 402; 403; 802; 901; 1002 | | | |
| 706 | 03/18/2004 Email from US_CIW_Receipts to US_Merrill_Lycn_eorders re PO EP25476 DOMS (DEL 001907-001909) | DEL 001907-001909 | B | | | 402; 403; 802; 901; 1002 | | | |
| 707 | 06/30/2004 Email from US_CIW_Receipts to US_Merrill_Lycn_eorders re PO EP28801 DOMS (DEL 001912-001913) | DEL 001912-001913 | B | | | 402; 403; 802; 901; 1002; 901 | | | |
| 708 | 06/30/2004 Email from US_CIW_Receipts to US_Merrill_Lycn_eorders re PO EP28807 DOMS (DEL 018819-018821) | DEL 018819-018821 | B | | | 402; 403; 802; 901; 1002 | | | |
| 709 | 07/22/2004 Email from A. Bacia to M. Fielder re LCD mounting options (DEL 042101-042109) | DEL 042101-042109 | B | | | 402; 403; 802; 901; 1002 | | | |
| 710 | 09/29/2004 Brochure re Ergotron DS100 Series Solution for DELL (E039920.002899-39920.002900) | E039920.002899-39920.002900 | B | | | | | | |
| 711 | 10/04/2004 Draft Technical Product Specifications Height Adjustable DS-100 Series (E040678-0040688) | E040678-0040688 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 712 | 10/20/2004 Email from E. Berchelmann to A. Olafson re Ergotron order for Merrill Lynch (DEL 065808-065809) | DEL 065808-065809 | B | | | 402; 403; 802; 901; 1002 | | | |
| 713 | 10/25/2004 Email from A Bacia re W. Pilcher re WAR 10/25/04 (DEL 042714-042715) | DEL 042714-042715 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 714 | 11/09/2004 Email from S. Spurlock to H. Derks, M. Menechella re Wealth Management Configuration (DEL 072044-072045) | DEL 072044-072045 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 715 | 00/00/0000 Presentation re 2005 Review & 2006 Planning (E039920.003584-39920.003621) | E039920.003584-39920.003621 | B | | | | | | |
| 716 | 01/10/2005 Email from A. Bacia to W. Pilcher re WAR 01/10/2005 (DEL 121215-121216) | DEL 121215-121216 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 717 | 02/09/2005 Email from E. Berchelmann to B. Patel, M. Menechella re WMTP GX280 Config (DEL 072094-072096) | DEL 072094-072096 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 718 | 02/22/2005 DELL Quotation for Merrill Lynch (DEL 072081-072082) | DEL 072081-072082 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 719 | 01/03/2005 Brochure re Save your customer Over $50 put $15 in your pocket! (E039920.009466) | E039920.009466 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 720 | 03/14/2005 Email from US CIW Receipts to US Merrill Lynch Eorders re PO DO535359 DOMS (DEL 001880-001881) | DEL 001880-001881 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 721 | 04/01/2005 Email from A. Bacia to J. Labahn re Ergotron Your one-step mounting solution partner (DEL 000927-000928) | DEL 000927-000928 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 722 | 04/15/2005 Consolidate Invoice for Merrill Lynch Group EMP SVS (DEL 071418-071420) | DEL 071418-071420 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 723 | 07/11/2005 Email from E. Malek to A. Olafson re Merrill Lynch Deal (DEL 061709-0061711) | DEL 061709-0061711 | B | | | 402; 403; 802; 901; 1002 | | | |
| 724 | 07/11/2005 Email from H. Derks to S. Spurock, E. Malek re 3D Systems (DEL 065030) | DEL 065030 | B | | | 402; 403; 802; 901; 1002 | | | |
| 725 | 08/09/2005 Email from J.Benson to G. Hamilton re Jerry, pls advise asap, Recommendation for final MDF payments from Mass Multiples (DEL 001457-001459) | DEL 001457-001459 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 726 | 08/11/2005 Insight Action Plan 3Q05 (E039920.000002-39920.000003) | E039920.000002-39920.000003 | B | | | | | | |
| 727 | 09/00/2005 Installation Manual re Sliding Pivot for Crossbar (E029912-029920) | E029912-029920 | B | | | | | | |
| 728 | Not Used | | | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 729 | 09/01/2005 Mounting Solutions Product Selection (E039920.005367-39920.005372) | E039920.005367-39920.005372 | B | | | | | | |
| 730 | 09/02/2005 Email from E. Malek to cbg logistics re Merrill Lynch Order URGENT...ART Please Read!! (DEL 060400-060418) | DEL 060400-060418 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 731 | 09/16/2005 Email from E. Malek to D. Augustine re RFQ (DEL 071518) | DEL 071518 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 732 | 10/05/2005 Product Sheet re Ergotron DS100 Series space-saving desk stands (E039921-039922) | E039921-039922 | B | | | | | | |
| 733 | 11/17/2005 Purchase Order re Dell to Maverick Tech (DEL 057755-057756) | DEL 057755-057756 | B | | | 402; 403; 802; 901; 1002 | | | |
| 734 | 11/22/2005 Email from E. Malek to S&P Large Opportunities re Merrill Lynch_NEC_10-11-2005_SL.xls (DEL 063211-063217) | DEL 063211-063217 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 735 | 00/00/0000 Presentation re Increase your sales! (E039920.009415-39920.009449) | E039920.009415-39920.009449 | B | | | | | | |
| 736 | 09/01/2000 Mass Multiples Client List (M48700) | M48700 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 737 | 09/14/1999 Purchase order for Eternal Graphics (M48706-48707) | M48706-48707 | B | | | 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 738 | 08/21/2001 Notices to Dell regarding Patent Infringement (M02915-02923) | M02915-02923 | B | | | 402; 403; 802; 901 | | | |
| 739 | 04/19/2000 Purchase order for NBC (M48718) | M48718 | B | | | 402; 403; 802; 901 | | | |
| 740 | 12/23/1999 Purchase order for K-Space Associates, Inc. (M48725) | M48725 | B | | | 402; 403; 802; 901 | | | |
| 741 | 01/15/2002 Email from J. Weldon to J. Moscovitch re open items (M111453) | M111453 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 742 | 03/31/2002 Mass - open issues for 1st Quarter 2002 (M111441-111444) | M111441-111444 | B | | | 402; 403; 802; 901 | | | |
| 743 | 08/08/2001 FY 2002 Dell Invoice Business Systems Division Relationship (M134753) | M134753 | B | | | 402; 403; 802; 901 | | | |
| 744 | 05/18/2000 Purhase order for Bank of America (M43764) | M43764 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 745 | 07/01/2005 Email from B. Cahak to D. Guagliardo, G. Hamilton, J. Benson re Recommendation for final MDF payments for Mass Multiples (DEL 001483-001484) | DEL 001483-001484 | B | | | 802; 901 | | | |
| 746 | 03/23/2001 Transmittal Packing Slip for Dell Trade Show Dept. (M34021-34022) | M34021-34022 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 747 | 02/27/2001 Transmittal Packing Slip for Dell Computer Corp. (M34014) | M34014 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 748 | 04/19/2001 Transmittal Packing Slip for Dell Computer Corp. (M34006) | M34006 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 749 | 04/20/2001 Transmittal Packing Slip for Dell Computer Corp. (M34001-34002) | M34001-34002 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 750 | 10/11/2000 Transmittal Packing Slip for Dell Computer Corp. (M26470) | M26470 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 751 | 00/00/0000 Handwritten note from J. Moscovitch to A. Mathradas re Distribution (M03496-03497) | M03496-03497 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 752 | 12/02/1999 Email from B. Taylor to A. Mathradas re Mass Multiples - Information Package and Pricing 1999 (M03506) | M03506 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 753 | 07/19/2000 Email from R. Cuthbertson to giselef@massedi.com re Siggraph shipping address for Dell booth (M03465) | M03465 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 754 | 01/12/2004 Email from J. Franco to J. Moscovitch re Mass Multiples Q1FY05 Dell S&P Quarterly Marketing Plan - Dell I Inc. (M03332-03333) | M03332-03333 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 755 | 09/11/2002 Email from C. Neilly to J. Moscovitch re Dell Next Steps re "interim" contact (M132950-132951) | M132950-132951 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 756 | 02/21/2007 Email from C. Crumb to M.McKay, L. Schalk, J. Payfer et al re conference call (E043535) | E043535 | B | | | | | | |
| 757 | 09/12/2006 Email from K. Carr to E. Malek re URGENT1111 Merrill Lynch Ergotron sku a0095391 (DEL 061197-61208) | DEL 061197-61208 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 758 | 04/01/2005 Email from R. Bergeron to M. Hurn, C. Crumb, A. Bacia re ELO brackets (DEL 121103-121109) | DEL 121103-121109 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 759 | 08/30/2005 Email from A. Bonicatto to A. Olafson, E. Malek, US Sales re Merrill Lynch Deal (DEL 066745-66747) | DEL 066745-66747 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 760 | 08/29/2005 Email from A. Olafson to E. Malek, US Sales re Merrill Lynch Deal (DEL 066715-066716) | DEL 066715-066716 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 761 | 01/29/2004 Email from R. Krebs to K. Adams re Merrill Lynch Pos/Invoice (DEL 060041-060046) | DEL 060041-060046 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 762 | 07/12/2004 Email to A. Bacia to A. Larson re Merrill Lynch/DELL (DEL 042489-042490) | DEL 042489-042490 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 763 | 07/13/2004 Email from A. Bacia to A. Olafson re Merrill Lynch/DELL (DEL 042487-042488) | DEL 042487-042488 | B | | | 106; 402; 403; 802; 901 | | | |
| 764 | 09/11/2006 Email from D. Richardson to D. Miller, J. Hazzard, P. Segar re Rejected request for 300k units per month (E044621) | E044621 | B | | | | | | |
| 765 | 11/20/2002 Q4 FY'03 November 2002 - January 2003 Dell Marketing Plan (DEL 121789) | DEL 121789 | B | | | 402; 403; 802; 901; 1002 | | | |
| 766 | 01/17/2002 Email from J. Weldon to P. Weldon re Dell Update with Amit (M111455) | M111455 | B | | | 106; 402; 403; 802; 901 | | | |
| 767 | 04/07/2003 Memo from J. Weldon to J. Moscovitch, Mark P. Re Dell Development Meeting (Jerry M and Jim W from Mass - Amit M and Shalyn S from Dell) Total meeting time 1 hour 15 minutes (M163163-163164) | M163163-163164 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 768 | 05/13/1995 BLP LCD II Specification from M. Obermeyer (M119368-119378) | M119368-119378 | B | | | 402; 403; 802; 901 | | | |
| 769 | 03/23/1995 IIPak Project Review Meeting (M141178-141179) | M141178-141179 | B | | | 402; 403; 802; 901 | | | |
| 770 | 04/04/1995 Fax from L. Hrynewich to C. Lowe re Invoices (M114812-114816) | M114812-114816 | B | | | 402; 403; 802; 901; 1002 | | | |
| 771 | 12/14/1994 Fax to M. Machado from Vicki re New Bloomberg II (M41896-41898) | M41896-41898 | B | | | 402; 403; 802; 901; 1002 | | | |
| 772 | 12/15/1994 Invoice to Bloomberg (M04671) | M04671 | B | | | 402; 403; 802; 901; 1002 | | | |
| 773 | 01/10/1995 Email from S. Friedlander to J. Moscovitch re Certelecom (M113970) | M113970 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 774 | Not Used | | | | | | | | |
| 775 | 02/16/1995 Draft Bloomberg/EDI Agreement (M143702-143715) | M143702-143715 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 776 | 02/22/1995 Fax from A. Castagna to C. Kreutzweiser, S. Friedlander, S. Roarty re Meeting Agenda (M42806-42807) | M42806-42807 | B | | | 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 777 | 01/04/1994 Fax from C. Kreutzweiser to J. Moscovitch re Our Telecon re EMI Current Results and Forecasts Results Pursuant to All Parties Brainstorming Jan 10th (M127924-127925) | M127924-127925 | B | | | 402; 403; 802; 901; 1002 | | | |
| 778 | 01/09/1994 Fax from B. Stevenson to S. Friedlander, J. Moscovitch et al re Response from the FCC regarding Class A results taken at 3 Meters Vs 10 Meters (M42777-42779) | M42777-42779 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 779 | 10/00/1999 - 11/00/1999 Picture of Monitor Stands with a Dual and Single Stand (E001433-1434) | E001433-1434 | B | | | | | | |
| 780 | 11/00/1999 Product Sheet re Fully Adjustable, space-saving, ARMS for flat panel monitors (E001461-1462) | E001461-1462 | B | | | | | | |
| 781 | 06/14/1999 Fax from E. Tan to T. Grawal re Letter from T. Heyman to R. Klein re Bloomberg/EDI Industries Ltd Contract Dispute (M128958-128962) | M128958-128962 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 782 | 06/30/1999 Letter from J. Moscovitch to Bloomberg re outstanding accounts (M128954) | M128954 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 783 | 07/00/1999 Picture of Monitor Stands with a Dual and Single Stand (E001430) | E001430 | B | | | | | | |
| 784 | 05/14/1999 Letter from T. Heyman to R. Klein re Bloomberg/EDI Industries LTD Contract Dispute (M107177-107181) | M107177-107181 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 785 | 03/04/1999 Letter from T. Heyman to W. Ried re Bloomberg/EDI Industries LTD Contract Dispute (M107144-107145) | M107144-107145 | B | | | 402; 403; 802; 901 | | | |
| 786 | 03/04/1999 Fax from E. Tan to V. Lee re Bloomberg Shipping Schedule (M107146) | M107146 | B | | | 106; 402; 403; 802; 901 | | | |
| 787 | 04/30/1999 Letter from T. Heyman to R. Klein re Bloomberg/EDI Industries LTD Contract Dispute (M128737) | M128737 | B | | | 402; 403; 802; 901 | | | |
| 788 | 12/15/1999 email from A. Chong to V. Abersek, J. Moscovitch et al re Bloomberg update (M129304) | M129304 | B | | | 106; 402; 403; 802; 901 | | | |
| 789 | 01/29/1999 Letter from J. Moscovitch to National Research Council Canada re Project Summary for Precommercialization Assistance Program Application (M124078-124109) | M124078-124109 | B | | | 106; 402; 403; 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 790 | 02/08/1999 Email from S. Friedlander to Liana re Visit to New York (M129934) | M129934 | B | | | 402; 403; 802; 901 | | | |
| 791 | 02/17/1999 Fax from W. Reid to J. Moskovitch re Flat Panel Displays (M144714-144719) | M144714-144719 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 792 | 06/26/1997 Memo from H. Sweere to M. Bristow, J. Peterson re New Business Opportunities (E001270-001272) | E001270-001272 | B | | | | | | |
| 793 | 07/24/1997 Email from S. Friedlander re CAD Systems Magazine (M111155) | M111155 | B | | | 402; 403; 802; 901; 1002 | | | |
| 794 | 08/01/1997 Email from S. Friedlander re Payment Received (M109571) | M109571 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 795 | 10/31/1996 Agreement for the Manufacture and Supply of Goods and Services between Bloomberg and EDI - Final Signed Agreement (M110732-110765) | M110732-110765 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 796 | 12/05/1996 Email from S. Friedlander to J. Moscovitch re Unpaid Recent Invoices (M129095) | M129095 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 797 | 02/06/1997 Letter from S. Friedlander to J. Moscovitch re Payment of Invoices (M129570) | M129570 | B | | | 106; 402; 403; 802; 901 | | | |
| 798 | 10/23/1996 Letter from J. Moscovitch to E. Duffy re Signed Contract (M128814-128851) | M128814-128851 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 799 | 01/04/2007 Email from E. Malek to M. Porter re rfc 295677 (DEL 071451-71455) | DEL 071451-71455 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 800 | 01/15/2007 Indemnity Agreement between CDW Corporation and Ergotron (E032121-32124) | E032121-32124 | B | | | | | | |
| 801 | 00/00/0000 Presentation re AICPA conferences Intellectual Property Damages by C. Ludington (CAL000005-000020) | CAL000005-000020 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 802 | 00/00/0000 C. Ludington Handwritten notes (CAL000152-000192) | CAL000152-000192 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 803 | 10/31/2006 Q4 2007 COGS Program (DEL 072777-072780) | DEL 072777-072780 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 804 | 09/06/2006 Email from S. Spurlock to M. Faughnan re Ergotron - ML Deliverty Schedule _ Revised.xls; PO EP14847 DOMS (DEL 003228) | DEL 003228 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 805 | 08/11/2006 Email from K. Schroll to B. Cahak re Delia, pls add these Chief arms to the Monitor configurations (DEL 072868-072869) | DEL 072868-072869 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 806 | 08/01/2006 Email from S&P SKU Management to F. Barhydt, R. Krohn et al re Mass skus deactivated (DEL 072711-072715) | DEL 072711-072715 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 807 | 08/01/2006 Email from F. Barhydt to K. Schroll re Mass skus deactivated (DEL 072860-072865) | DEL 072860-072865 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 808 | 07/24/2006 Email from R. Krohn to D. Holman re Mass skus deactivated (DEL 001520-001525) | DEL 001520-001525 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 809 | 07/25/2006 Master Relationship Agreement between Ergotron and DELL Products LP (DEL 021319-021325) | DEL 021319-021325 | B | | | 402; 403; 802; 901; 1002 | | | |
| 810 | 07/27/2006 Email from K. Carr to D. Leach, T. Peterson re per your request skus (DEL 001613-001614) | DEL 001613-001614 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 811 | 07/13/2006 Ergotron Mounting Solutions Orderguide (E039934-039970) | E039934-039970 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 812 | 04/02/2006 Brochure re Put more money in your pocket! Sell the DS100 Dual Monitor Desk Stand Horizontal (E039920.002966) | E039920.002966 | B | | | | | | |
| 813 | 08/000/2000 Distribution Agreement Between Tech Data Product Management, Inc. And Ergotron, Inc. (E032165-032176) | E032165-032176 | B | | | | | | |
| 814 | 05/00/2000 Pictures re Side view and Over view of Dual Monitor (E001604-1605) | E001604-1605 | B | | | | | | |
| 815 | 07/02/2007 Email from M. Purrington to B. Grogan, M. Munsueto et al re LX 2/3 Skus and LX dual arm Skus (E046705) | E046705 | B | | | | | | |
| 816 | 02/05/2008 Presentation re Matrix Multi-Monitor Display Statement of Work (E046468-046485) | E046468-046485 | B | | | | | | |
| 817 | 09/13/2007 Letter from E. Hiszczynski to C. Ernston re Addendum to CDW Indemnity Agreement (E032118-032120) | E032118-032120 | B | | | | | | |
| 818 | 05/31/2007 Mass Engineered Design Inc Profit & Loss June 2001 - May 2007 (M215686-215688) | M215686-215688 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 819 | 00/00/2000 Photographs re Mass Dual Display Units at the Siggraph Trade Show in New Orleans (M215695-215696) | M215695-215696 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 820 | 07/21/1999 Flay Panel Multi-Screen System Business Plan (M45218-45372) | M45218-45372 | B | | | | | | |
| 821 | 00/00/0000 Drawing re Dual Monitor and Stand (E039913.000001) | E039913.000001 | B | | | | | | |
| 822 | 11/00/2006 DS100 Quad Monitor Desk Stand, Horizontal Assembly Instructions (E039913.000002-39913.000008) | E039913.000002-39913.000008 | B | | | | | | |
| 823 | 11/00/2006 DS Dual Monitor Desk Stand, Horizontal Assembly Instructions (E039913.000009-39913.000015) | E039913.000009-39913.000015 | B | | | | | | |
| 824 | 11/00/2006 DS100 Triple Monitor Desk Stand, Horizontal Assembly Instructions (E039913.000016-39913.000023) | E039913.000016-39913.000023 | B | | | | | | |
| 825 | 11/00/2006 DS100 Quad Monitor Desk Stand Assembly Instructions (E039913.000024-39913.000030) | E039913.000024-39913.000030 | B | | | | | | |
| 826 | 00/00/00000 Drawing re Rear views of Dual Monitor (E039913.000031) | E039913.000031 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 827 | 00/00/0000 Drawing re Re views of Triple Monitor (E039913.000032) | E039913.000032 | B | | | | | | |
| 828 | 11/00/1995 Application Bulletin re 19" Rack Mounting Systems (E039913.000033-39913.000034) | E039913.000033-39913.000034 | B | | | | | | |
| 829 | 00/00/0000 Drawing re Overhead view of Triple Monitor (E039913.000055) | E039913.000055 | B | | | | | | |
| 830 | 00/00/0000 Drawing re Overhead view of Quad Monitor (E039913.000056) | E039913.000056 | B | | | | | | |
| 831 | 00/00/0000 Drawing re Overhead view of Dual Monitor (E039913.000057) | E039913.000057 | B | | | | | | |
| 832 | 00/00/0000 Drawing re Dual Monitor Stand (E039913.000058) | E039913.000058 | B | | | | | | |
| 833 | 00/00/2006 Erogtron Product Bulleting US2006-171 re peeling (E039913.000066-39913.000067) | E039913.000066-39913.000067 | B | | | | | | |
| 834 - 837 | Not Used | | | | | | | | |
| 838 | 10/00/2002 Product Bulletin re DS100 Series DeskStands (E039913.000101-39913.000104) | E039913.000101-39913.000104 | B | | | | | | |
| 839 | 00/00/0000 Drawing re Side views of Dual, Triple and Quad Monitors (E039913.000105) | E039913.000105 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 840 | 01/28/2000 US Securities and Exchange Commission Form 10K for Dell Computer Corporation | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 841 | 02/02/2001 US Securities and Exchange Commission Form 10K for Dell Computer Corporation | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 842 | 02/01/2002 US Securities and Exchange Commission Form 10K for Dell Inc - dell | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 843 | 01/31/2003 US Securities and Exchange Commission Form 10K for Dell Inc - dell | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 844 | 01/30/2004 US Securities and Exchange Commission Form 10K for Dell Inc - dell | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 845 | 01/28/2005 US Securities and Exchange Commission Form 10K for Dell Inc - dell | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 846 | 02/03/2006 US Securities and Exchange Commission Form 10K for Dell Inc - dell | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 847 | 02/02/2007 US Securities and Exchange Commission Form 10K for Dell Inc - dell | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 848 | 02/01/2008 US Securities and Exchange Commission Form 10K for Dell Inc - dell | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 849 | 08/02/1994 J. Moscovitch Journal August 2 - October 7, 1994 (M144814-144985) | M144814-144985 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 850 | 10/07/1994 J. Moscovitch Journal October 7, 1994 - January 9, 1995 (M144986-145168) | M144986-145168 | B | | | | | | |
| 851 | 01/09/1995 J. Moscovitch Journal January 9 - March 13, 1995 (M145169-145345) | M145169-145345 | B | | | | | | |
| 852 | 05/26/1995 J. Moscovitch Journal May 26, 1995 - August 9, 1995 (M145346-145522) | M145346-145522 | B | | | | | | |
| 853 | 08/14/1995 J. Moscovitch Journal August 14, 1995 - November 7, 1995 (M146068-146249) | M146068-146249 | B | | | | | | |
| 854 | 01/30/1996 J. Moscovitch Journal January 30, 1996 - April 4, 1996 (M145523-145704) | M145523-145704 | B | | | | | | |
| 855 | 04/05/1996 J. Moscovitch Journal April 5, 1996 - June 5, 1996 (M145705-145885) | M145705-145885 | B | | | | | | |
| 856 | 05/06/1996 J. Moscovitch Journal May 6, 1996 - September 5, 1996 (M145886-146067) | M145886-146067 | B | | | | | | |
| 857 | 09/05/1996 J. Moscovitch Journal September 5, 1996 - November 13, 1996 (M146249-146425) | M146249-146425 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 858 | 11/14/1996 J. Moscovitch Journal November 14, 1996 - January 31, 1997 (M146426-146617) | M146426-146617 | B | | | | | | |
| 859 | 01/31/1997 J. Moscovitch Journal January 31, 1997 - April 10, 1997 (M146618-146792) | M146618-146792 | B | | | | | | |
| 860 | 04/11/1997 J. Moscovitch Journal April 11, 1997 - June 10, 1997 (M146793-146965) | M146793-146965 | B | | | | | | |
| 861 | 06/20/1997 J. Moscovitch Journal June 20, 1997 - August 7, 1997 (M146966-147147) | M146966-147147 | B | | | | | | |
| 862 | 08/08/1997 J. Moscovitch Journal August 8 - October 31, 1997 (M147148-147318) | M147148-147318 | B | | | | | | |
| 863 | 11/01/1997 J. Moscovitch Journal November 1, 1997 - January 22, 1998 (M147319-147498) | M147319-147498 | B | | | | | | |
| 864 | 01/22/1998 J. Moscovitch Journal January 22 - March 30, 1998 (M147499-147697) | M147499-147697 | B | | | | | | |
| 865 | 04/20/2004 J. Moscovitch Journal Book 1 April 30 - June 29, 2004 (M147698-147794) | M147698-147794 | B | | | | | | |
| 866 | 07/04/2004 J. Moscovitch Journal Book 2 July 4 - August 13, 2004 (M147795-147872) | M147795-147872 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 867 | 08/18/2004 J. Moscovitch Journal Book 3 August 18 - October 4, 2004 (M147873-147955) | M147873-147955 | B | | | | | | |
| 868 | 10/17/2004 J. Moscovitch Journal Book 4 October 17, 2004 - January 12, 2005 (M147956-148057) | M147956-148057 | B | | | | | | |
| 869 | 01/17/2005 J. Moscovitch Journal January 17 - April 1, 2005 (M148058-148155) | M148058-148155 | B | | | | | | |
| 870 | 00/00/0000 Handwritten notes and schematics (M112875-112878) | M112875-112878 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 871 | 00/00/0000 Merrill Lynch & Co., Inc. Summary re Sales of Dell Hardware (DEL 018426-018429) | DEL 018426-018429 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 872 | 10/15/1996 Agreement for the Manufacturing and Supply of Goods and Services between Bloomberg and EDI Industries (BLP 00007-00019) | BLP 00007-00019 | B | | | | | | |
| 873 | 10/15/1996 Agreement for the Manufacturing and Supply of Goods and Services between Bloomberg and EDI Industries (BLP 00020-00053) | BLP 00020-00053 | B | | | | | | |
| 874 | 02/28/2007 E-mail from R. Wilk to A. Tameshtit re 2005 Price/Costs (M196877-196884) | M196877-196884 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 875 | 07/06/2006 E-mail from technical@massedi.com to J. Moscovitch re twin monitor question (M134680) | M134680 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 876 | 07/00/2004 Rocky Mountain Communication Review Article re "Productivity gains of 20% using Multi-Screens is turning heads within the Insurance Industry in its quest for automation Nirvana" (M196854-196857) | M196854-196857 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 877 | 03/13/1995 Invoices from EDI Industries, Ltd to Accurate Mold Company Limited (M120661-120676) | M120661-120676 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 878 | 03/17/1998 Memo from G. Rolston to File re Memorandum of Meeting (M144128-144129) | M144128-144129 | B | | | 106; 402; 403; 701; 702802; 901; 1002 | | | |
| 879 | Not Used | | | | | | | | |
| 880 | 00/00/0000 Chart re Mass Multi-Screen Display Systems (M48335) | M48335 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 881 | 08/31/2005 Distribution Agreement between Tech Data Canada Corporation and Mass Engineered Design, Inc. (M48318-48334) | M48318-48334 | B | | | 402; 403; 802; 901; 1002 | | | |
| 882 | 10/04/2001 E-mail from J. Jeong to E. Bauman re Replacement screen (M30803) | M30803 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 883 | 00/00/0000 Oracle Customer List (E026989-027006) | E026989-027006 | B | | | | | | |
| 884 | 10/04/2007 Ergotron, Inc. Sales of Second List of Accused Model Numbers (E059219-059228) | E059219-059228 | B | | | | | | |
| 885 | 08/17/1994 Engineered Design, Inc. paper re Base manufacturing for XGA & LO2 Monitors by K. Caslavsky (M39788.007-39788.016) | M39788.007-39788.016 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 886 | 02/27/1996 Facsimile from A. Castagna to T. Krouth re Production requirements for the column and arm (M01949-01959) | M01949-01959 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 887 | 12/18/1995 Facsimile from J. Arthurs to M. Waraksa re Detail of the ball and socket (M01872-01876) | M01872-01876 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 888 | 01/14/2008 Modification to Distributor Agreement between Tech Data Product Management, Inc. and Ergotron, Inc. (TD-001721-001731) | TD-001721-001731 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 889 | 08/19/1994 Facsimile from J. Moscovitch to S. Friedlander re II PAK (M40746-40754) | M40746-40754 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 890 | 08/05/2003 Mass Production Location Analysis (M03653-03665) | M03653-03665 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 891 | 03/30/1995 Invoice from EDI Industries, Ltd. To Bloomberg, LP (M120678-120680) | M120678-120680 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 892 | 11/21/2003 E-mail from J. Moscovitch to J. Franco re Supply of 15" Product (M206620) | M206620 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 893 | 11/11/2003 E-mail from J. Moscovitch to J. Franco re Mass Multiples Delivery (M206618-206619) | M206618-206619 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 894 | 00/00/0000 Line drawing re Dual 15" Horizontal structrure (M51446-51456) | M51446-51456 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 895 | 03/20/2001 E-mail from E. Stageman to A. Mathradas re Demo for Dell Spring Analyst Meeting (M34029-34030) | M34029-34030 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 896 | 00/00/0000 Chart re Mass/Dell Proposal (M81568) | M81568 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 897 | 00/00/0000 Mass Engineered Design, Inc. Mid-Term Business Plan - Executive Summary (M176457-176459) | M176457-176459 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 898 | 00/00/0000 Paper re Mass - All American - Philips LG, An Opportunity in the Multi Screen LCD Market (M126212-126214) | M126212-126214 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 899 | 09/01/2000 Mass Inc. Business Plan 2000 - 2003 for North America (M123940-123950) | M123940-123950 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 900 | 06/24/2002 Mass Inc. Confidential Information Memorandum (M123759-123773) | M123759-123773 | | | | 106; 402; 403; 802; 901; 1002 | | | |
| 901 | 03/12/2002 Mass Inc. Confidential Information Memorandum (M136565-136580) | M136565-136580 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 902 | 04/03/2002 Powerpoint Presentation re Mass Inc. (M134024-134060) | M134024-134060 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 903 | 03/18/2003 PowerPoint Presentation re Marketing and Strategy Discussion Document (M193832-193868) | M193832-193868 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 904 | 03/17/2003 Mass Multiples Manufacturing Proposals (M188057-188058) | M188057-188058 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 905 | 09/03/2003 Mass Engineered Design, Inc. Executive Summary (M133630-133693) | M133630-133693 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 906 | 00/00/2005 AUO and Mass Multiples Strategic Opportunities (M122312-122317) | M122312-122317 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 907 | 00/00/2005 AUO and Mass Multiples Strategic Relationship and Opportunities (M122892-122899) | M122892-122899 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 908 | 12/00/2005 Mass Multiples Triple Display Solution Proposal (M070438-070440) | M070438-070440 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 909 | 00/00/2006 Mass Multiples Business Plan for Fiscal Years 2006 - 2010 (M45373-45541) | M45373-45541 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 910 | 00/00/2006 Strategic Business Relationship Mass EDI and Samsung (M200350-200359) | M200350-200359 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 911 | 00/00/2006 Strategic Business Partnership NEC - Mitsubishi Electronics Display and Mass Engineered Design (M103479-103485) | M103479-103485 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 912 | 00/00/2006 Mass Engineered Design, Inc. Business Plan (M172954-173019) | M172954-173019 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 913 | 00/00/2006 Mass Inc. Information Memorandum (M122520-122529) | M122520-122529 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 914 | 00/00/2006 Coyle Corrugated Containers, Inc. And Mass Multiples Strategic Business Partnership (M45792-45797) | M45792-45797 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 915 | 00/00/2006 Samsung and Mass Multiples Strategic Relationship and Opportunities (M45786-45791) | M45786-45791 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 916 | 06/00/2005 Qube Marketing Plan Priority Initiatives (M48030-48036) | M48030-48036 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 917 | 00/00/2006 Draft Business Plan Executive Summary for Mass Multiples (M133486-133494) | M133486-133494 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 918 | 00/00/2006 Confidential Investment Summary for Mass Inc. $10,000,000 US Convertible Secured Subordinated Debenture (M123776-123778) | M123776-123778 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 919 | 00/00/2006 Mass Inc. Draft Business Plan (M133506-133519) | M133506-133519 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 920 | 00/00/2006 Channel Support and Sales Development Programs (M133029-133137) | M133029-133137 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 921 | 01/08/1998 Letter from V. Abersek to K. Delcol re Quotation for the Centaur Project #D8A01rv0 (M078728-078738) | M078728-078738 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 922 | 05/10/1998 Proposal re Electronic and Mechanical Assembly of 14.1" Dual LCD's by Mass EDII (M127874-127878) | M127874-127878 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 923 | 04/16/1999 Draft Pre-Commercialization Assistance Application prepared by Mass, Inc. (M207742-207775) | M207742-207775 | B | | | 402; 403; 802; 901; 1002 | | | |
| 924 | 12/15/1999 Business Proposal to Arrow Industries Flat Panel Multi-Screen Systems (M123993-124010) | M123993-124010 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 925 | 07/06/1999 Business Plan for Flat Panel Multi-Screen Systems by Mass, Inc. (M206463-206502) | M206463-206502 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 926 | 07/19/1999 Business Plan for Flat Panel Multi-Screen Systems by Mass, Inc. (M136852-136885) | M136852-136885 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 927 | 07/09/1999 Business Plan for Flat Panel Multi-Screen Systems by Mass, Inc. (M136886-136935) | M136886-136935 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 928 | 12/05/2000 U.S. Patent Number RE36,978 re Dual Display System (unnumbered) | | A | | | | | | |
| 929 | 01/17/1995 Invoice from EDI Industries, Ltd. To Electrohome, Ltd. (M114412) | M114412 | B | | | 402; 403; 802; 901; 1002 | | | |
| 930 | 06/09/1995 Purchase Order from Engineered Design, Inc. To Electrohome, Ltd. (M114488) | M114488 | B | | | 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 931 | 01/11/2008 Invoice from Mass Engineered Design, Inc. To Technology Specialists, Inc (M157133) | M157133 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 932 | 09/26/2007 E-mail from T. Williams to R. Wilk re us courts need a bigger quote!!! (M157134-157135) | M157134-157135 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 933 | 06/21/2007 Invoice from Mass Engineered Design, Inc. To Technology Specialists, Inc. (M157136) | M157136 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 934 | 06/13/2007 E-mail from T. Williams to R. Wilk re RFQ (M157137-157140) | M157137-157140 | B | | | 402; 403; 802; 901; 1002 | | | |
| 935 | 01/11/2008 Invoice from Mass Engineered Design, Inc. To Technology Specialists, Inc. (M157141) | M157141 | B | | | 402; 403; 802; 901; 1002 | | | |
| 936 | 09/06/2007 E-mail from R. Wilk to G. Whichard re Resellers (M157142-157145) | M157142-157145 | B | | | 402; 403; 802; 901; 1002 | | | |
| 937 | 01/11/2008 Invoice from Mass Engineered Design, Inc. To Technology Specialists, Inc. (M157146) | M157146 | B | | | 402; 403; 802; 901; 1002 | | | |
| 938 | 09/28/2007 E-mail from R. Wilk to T. Williams re NEW QUOTE (M157147) | M157147 | B | | | 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 939 | 07/24/2007 Transmittal from Mass Engineered Design, Inc. to US Court of Appeals - DC (M160683) | M160683 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 940 | 05/26/2006 Transmittal and Commercial Invoice from Mass EDI to US Court of Appeals (M160699-160701) | M160699-160701 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 941 | 07/18/2006 Transmittal from Mass Engineered Design, Inc. to US Court of Appeals - DC (M160707) | M160707 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 942 | 07/19/2006 Transmittal from Mass Engineered Design, Inc. to US Court of Appeals - DC (M160713) | M160713 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 943 | 07/19/2006 Transmittal from Mass Engineered Design, Inc. to US Court of Appeals - DC (M160719) | M160719 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 944 | 09/27/2006 Transmittal and Commercial Invoice from Mass EDI to US Court of Appeals (M160751-160753) | M160751-160753 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 945 | 11/17/2006 Transmittal and Commercial Invoice from Mass EDI to US Court of Appeals (M160757-160759) | M160757-160759 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 946 | 06/27/2002 Dell Vendor Marketing Plan for Mass Multiples (M166836-166849) | M166836-166849 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 947 | 04/10/2003 Dell Vendor Marketing Plan for Mass Multiples (M193733-193749) | M193733-193749 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 948 | 07/01/2003 Presentation re Office Ergonomics in the Era of Flat Panel Monitors (E002021-002034) | E002021-002034 | B | | | | | | |
| 949 | 09/25/2001 Design of an Ergonomically Correct Desk Stand for Flat Panel Monitors (E001727-001739) | E001727-001739 | B | | | | | | |
| 950 | 00/00/2000 Ergonomic Factors Involved in Optimum Computer Workstation Design - A Pragmatic Approach (E031765-031776) | | B | | | | | | |
| 951 | 00/00/0000 Computer Renderings of multiple monitor stands (M198287-198289, M198299-198301, M198323-198325, M198272-198275, M198293-198295, M198312, M198280, M198297, M198309) | M198287-198289, M198299-198301, M198323-198325, M198272-198275, M198293-198295, M198312, M198280, M198297, M198309 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 952 | 07/17/2000 JM Daily Messages (M136148) | M136148 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 953 | 07/21/2000 Transmittal from Mass, Inc. To Dell Computers Corporation (M142704-142705) | M142704-142705 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 954 | 04/10/2003 Mass product marking design (M144175) | M144175 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 955 | 05/23/1997 Engineered Design Inc R&D 1993, 94,95 Technical Rebuttal Project #283 LOX-EMI (M107302-107303) | M107302-107303 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 956 | 00/00/0000 Mass Wall Street IT Show & SAE Leads, Productivity Study Using Mass Multiples, Initial Contacts, Initial Market Evaluation, FCW Article Inquiries (M141860-141881) | M141860-141881 | B | | | 106; 402; 403; 701; 702; 802; 901; 1002 | | | |
| 957 | 01/27/2000 Letter from B. Lee to Mass re Request to form a new business relationship with handwritten notes (M46806-46807) | M46806-46807 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 958 | 00/00/0000 Mass Inc Corporate Background (M121819-121911) | M121819-121911 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 959 | 12/14/2006 Email from K. Thornton to D. Study re DoubleSight (IM#170735) (DEL 083861) | DEL 083861 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 960 | 09/06/2006 Email from T. Peterson to D. Leach, K. Carr re DS100 Availability (DEL 100189-100190) | DEL 100189-100190 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 961 | 08/30/2004 Email from K. Woody to D. Brown, S. Farrar, et al re Tech Data Reports Q2 Results: beats estimates by 3 cents (DEL 090212-090222) | DEL 090212-090222 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 962 | 11/13/2007 Research on Dell Patents | Unnumbered | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 963 | 04/23/1991 U.S. Patent Number 5,008,976 | Unnumbered | B | | | | | | |
| 964 | 08/31/1993 U.S. Patent Number 5,241,303 | Unnumbered | B | | | | | | |
| 965 | 00/00/0000 Dell MDF Fee Payments (DEL-XLS 2641) | DEL-XLS 2641 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 966 | 09/24/1994 Employee Agreement As To Confidential Information and Property Rights between Alex Chong and Engineered Design Inc. (M215666-215669) | M215666-215669 | B | | | | | | |
| 967 | 02/17/1999 Calendar re Meeting with A. Chong February 17th (M107958) | M107958 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 968 | 07/26/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd re LCD Display (M005901-005903) | M005901-005903 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 969 | 08/25/1994 Letter from J. Moscovitch to S. Friedlander re Items for discussion August 30, 31/94 meeting (M40674-40675) | M40674-40675 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 970 | 10/15/1994 Invoice report from J. Moscovitch to S. Friedlander re #283 Flat Panel Development for period of 10/1/94 to 10/15/94, Invoice #695 (M04735) | M04735 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 971 | 09/30/1994 Invoice Report from J. Moscovitch to S. Friedlander re Flat Panel Development during the month of September 1994 - Invoice #686 (M04764) | M04764 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 972 | 08/04/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd re LCD Display (M05898-05900) | M05898-05900 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 973 | 04/00/1993 EDI 92-250 Twin LCD History (M06133-06135) | M06133-06135 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 974 | 07/27/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M113835) | M113835 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 975 | 08/12/1994 Facsimile from A. Jeffrey to J. Moscovitch and A. Chong re Minutes from Wednesday's Meeting (M113854-113857) | M113854-113857 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 976 | 10/17/1994 Project Update Meeting Minutes (M140763-140764) | M140763-140764 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 977 | 10/07/1994 Project Update Meeting Minutes (M140769-140770) | M140769-140770 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 978 | 09/30/1994 Project Update Meeting Minutes (M140773-140774) | M140773-140774 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 979 | 09/16/1994 Project Update Meeting Minutes (M140784-140785) | M140784-140785 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 980 | 07/20/1994  Project Update Meeting Minutes (M140809-140810) | M140809-140810 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 981 | 01/15/1995 Invoice from Engineered Design Inc to Bloomberg LP (M04637-04653) | M04637-04653 | A | | | 106; 402; 403; 802; 901; 1002 | | | |
| 982 | 01/06/1995    E-mail    from    S. Friedlander    to    Electrohome    & Teleline re Bloomberg (M109525) | M109525 | A | | | 106; 402; 403; 802; 901; 1002 | | | |
| 983 | 01/03/1995    E-mail    from    S. Friedlander re Single 15" Product (M109539) | M109539 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 984 | 12/21/1994    E-mail    from    S. Friedlander   to   J.   Moscovitch   re Teleline and Electrohome (M109548) | M109548 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 985 | 06/09/1995 E-mail from J. Moscovitch to S. Roarty re Shipped Bases (M109635) | M109635 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 986 | 05/24/1995 Draft Memo from K. Proffitt to J. Moscovitch and A. Chong re Bloomberg LCD II - Engineering Estimate (M111861-111862) | M111861-111862 | B | | | | | | |
| 987 | 05/31/1995 Draft letter from J. Moscovitch to E. Duffy re Proposal for Development of New "LCD2" Flat Panel Display (Q-126-95.rv0) (M111880) | M111880 | B | | | | | | |
| 988 | 12/21/1994 Draft Letter from L Hrynewich to S. Friedlander re Urethane Casting Molds (M114499) | M114499 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 989 | 01/23/1995 Facsimile from B. Stevenson to S. Friedlander, R. Harris, D. Swanerbury, C. Kreutzweiser, S. LiTingTun, J. Moscovitch and A. Castagna re Summary of Electrohome Flat Screen Meeting Jan 20, 1995 held in Ottawa between Electrohome, EDI and Certelecom (M127803-127805) | M127803-127805 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 990 | 01/04/1995 Facsimile from C. Kreutzweiser to S. Roarty, S. Friedlander, B. Stevenson and J. Moscovitch re EMI Test Results (M127926-127929) | M127926-127929 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 991 | 04/19/1995 Calendar entry re Meet at Bloomberg (M208730) | M208730 | A | | | | | | |
| 992 | 03/21/1998 Calendar entries for week of March 21, 1998 (M107868-107872) | M107868-107872 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 993 | 03/23/1998 Calendar entries for week of March 23, 1995 (M107882) | M107882 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 994 | 02/19/1999 Letter from J. Moscovitch to S Friedlander re Goldman Sachs Conversation Thursday, February 18, 1999 (M109690-109692) | M109690-109692 | B | | | | | | |
| 995 | 08/14/1997 E-mail from S. Friedlander re Twin LCD Unit (M111165) | M111165 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 996 | 02/19/1999 Draft letter from J. Moscovitch to S. Friedlander re Supply contract (M127748-127750) | M127748-127750 | B | | | | | | |
| 997 | 08/15/1995 Facsimile from J. Moscovitch to E. Duffy re Timeline for LCD Display project (M128165-128171) | M128165-128171 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 998 | 07/01/1997 Letter from J. Moscovitch to S. Friedlander re Outstanding costs (M129459-129471) | M129459-129471 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 999 | 09/08/1995 Memo from Alex to J. Moscovitch re Update (M142721-142725) | M142721-142725 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1000 | 12/06/1994 E-mail from S. Friedlander re EDI Sourcing Parts (M113976-113982) | M113976-113982 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1001 | 03/17/1998 Calendar entries for the week of March 17, 1998 (M107873-107876) | M107873-107876 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1002 | 01/11/1995 Facsimile from A. Jeffrey to J. Moscovitch re "Official" Minutes from EMI Meeting (M42773-42775) | M42773-42775 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1003 | 00/00/1994 Ergotron Article Entitled "Ergonomics & Your Health" (E001000-001003) | E001000-001003 | B | | | | | | |
| 1004-1007 | Not Used | | | | | | | | |
| 1008 | 00/00/0000 Screenshot re Ergotron DeskStand DS100 - Monitor stand (dual) - black (DEL 001691-001692) | DEL001691-001692 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1009 | 00/00/0000 Screenshot re LX Dual Display Lift Stand - Black (DEL 001719-001720) | DEL 001719-001720 | B | | | 106; 402; 403; 802; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1010 | 07/10/2006 Screenshot re DS100 Dual-Monitor Desk Stand, Horizontal (E000020-000021) | E000020-000021 | B | | | | | | |
| 1011 | 01/27/1998 Letter from J. Moscovitch to M. Waraksa re URGENT I talk to you (M04069) | M04069 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1012 | 11/29/1999 Email from J. Moscovitch to Mirek re URGENT (M003748) | M03748 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1013 | 01/26/1999 Letter from P. Jordan to J. Moscovitch re Miroslaw A. Waraksa Member (M04054) | M04054 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1014 | 04/21/1999 Fax from M. Elchuck from J. Moscovitch re Patent work for J. Moscovitch (M04062-04064) | M04062-04064 | B | | | 106; 402; 403; 802; 901; 1002 | | | |
| 1015 | 08/05/1986 U. S. Patent Number 4,603,903 (M215697-215706) | M215697-215706 | B | | | | | | |
| 1016 | 02/10/1997 U. S. Patent Number Des. 288,206 (M215707-215710) | M215707-215710 | B | | | | | | |
| 1017 | 12/01/1987 U. S. Patent Number 4,709,938 (M215711-215722) | M215711-215722 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | 06/20/1989 U. S. Patent Number D301,710 (M215723-215728) | M215723-215728 | B | | | | | | |
| 1019 | 08/06/1991 U. S. Patent Number 5,037,005 (M215729-215737) | M215729-215737 | B | | | | | | |
| 1020 | 12/03/1991 U. S. Patent Number Des. 322.028 (M215738-215741) | M215738-215741 | B | | | | | | |
| 1021 | 11/03/1992 U.S. Patent Number 5,160,075 (M215742-215762) | M215742-215762 | B | | | | | | |
| 1022 | 05/11/1993 U. S. Patent Number 5,209,716 (M215763-215774) | M215763-215774 | B | | | | | | |
| 1023 | 01/26/1993 U. S. Patent Number Des. 332,695 (M215775-215779) | M215775-215779 | B | | | | | | |
| 1024 | 10/05/1993 U. S. Patent Number Des. 340,049 (M215780-215783) | M215780-215783 | B | | | | | | |
| 1025 | 05/10/1994 U. S. Patent Number Des. 346,735 (M215784-215786) | M215784-215786 | B | | | | | | |
| 1026 | 09/29/1998 U. S. Patent Number Des. 399,031 (M215787-215793) | M215787-215793 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | 12/31/1996 U. S. Patent Number 5,589,288 (M215794-215805) | M215794-215805 | B | | | | | | |
| 1028 | 04/08/1997 U. S. Patent Number 5,617,678 (M215806-215817) | M215806-215817 | B | | | | | | |
| 1029 | 02/17/1998 U. S. Patent Number 5,718,600 (M215818-215829) | M215818-215829 | B | | | | | | |
| 1030 | 10/20/1998 U. S. Patent Number Des. 399,853 (M215830-215836) | M215830-215836 | B | | | | | | |
| 1031 | 12/01/1998 U. S. Patent Number Des. 401,943 (M215837-215846) | M215837-215846 | B | | | | | | |
| 1032 | 03/03/1999 U. S. Patent Number Des. 406,313 (M215847-215854) | M215847-215854 | B | | | | | | |
| 1033 | 06/22/1999 U. S. Patent Number 5,913,574 (M215855-215865) | M215855-215865 | B | | | | | | |
| 1034 | 03/21/2000 U. S. Patent Number Des. 421,714 (M215866-215872) | M215866-215872 | B | | | | | | |
| 1035 | 10/03/2000 U. S. Patent Number 6,125,879 (M215873-215909) | M215873-215909 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1036 | 11/14/2000 U. S. Patent Number 6,145,711 (M215910-215939) | M215910-215939 | B | | | | | | |
| 1037 | 12/25/2001 U. S. Patent Number 6,332,296 B1 (M196700-196710) | M196700-196710 | B | | | | | | |
| 1038 | 01/29/2002 U. S. Patent Number 6,343,006 B1 (M197504-197537) | M197504-197537 | B | | | | | | |
| 1039 | 03/09/2004 U. S. Patent Number 6,702,604 B1 (M196687-196699) | M196687-196699 | B | | | | | | |
| 1040 | 12/21/1999 Canadian Patent Application 2 356 353 (Elchuk 29) (Unnumbered) | Unnumbered | B | | | | | | |
| 1041 | 02/05/2008 Canadian Patent 2 392 105 (Elchuk 30) (Unnumbered) | Unnumbered | B | | | | | | |
| 1042 | 00/00/0000 Computer renderings of multiple monitor stands (M198276-198325) | M198276-198325 | B | | | 802; 901; 1001 | | | |
| 1043 | 00/00/0000 Engineering Report re Calculations of the Loading Conditions on the Flat Panel Cup - Part#298175 (M04261-04262) | M04261-04262 | B | | | 802; 901; 402 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | 00/00/0000 Line drawings of Multiple monitor stands (M04841-04844) | M04841-04844 | B | | | 802; 901 | | | |
| 1045 | 00/00/0000 Hand drawn images of multiple monitor stand (M06592-06594) | M06592-06594 | B | | | 802; 901 | | | |
| 1046 | 00/00/0000 Computer rendering of multiple monitor stand (M06600-06601) | M06600-06601 | B | | | 802; 901; 1002 | | | |
| 1047 | 00/00/0000 Hand drawn images of multiple monitor stand (M06620-06621) | M06620-06621 | B | | | 802; 901 | | | |
| 1048 | 00/00/0000 Handwritten notes re #276 Elect. (M07116-07117) | M07116-07117 | B | | | 802; 901; 402; 403 | | | |
| 1049 | 01/10/1995 Meeting minutes of CISPR B Team Meeting at Electrohome (M42774-42775) | M42774-42775 | B | | | 802; 901; 402; 403 | | | |
| 1050 | 01/31/1995 Invoice from Engineered Design, Inc to Bloomberg, LP (M04624-04636) | M04624-04636 | B | | | 802; 901; 402 | | | |
| 1051 | 02/02/1995 E-mail from J. Moscovitch to S. Friedlander re Images for VIDA (M113978) | M113978 | B | | | 802; 901; 402 | | | |
| 1052 | 02/16/1995 E-mail from S. Friedlander to J. Moscovitch re Prototypes (M109515) | M109515 | B | | | 802; 901; 402 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1053 | 03/07/1995 Letter from J. Moscovitch to S. Friedlander re Samples from Miles (M43268) | M43268 | B | | | 802; 901; 402 | | | |
| 1054 | 03/14/1995 Facsimile from S. Friedlander to J. Moscovitch re II Pak Pricing (M43335-43336) | M43335-43336 | B | | | 802; 901; 403 | | | |
| 1055 | 03/20/1995 Invoice from EDI Industries, Ltd to Bloomberg, LP (M120717-120719) | M120717-120719 | B | | | 802; 901; | | | |
| 1056 | 10/12/1995 Facsimile from J. Moscovitch to E. Duffy re Update on Flat Panel project (M01797-01799) | M01797-01799 | B | | | 802; 901; | | | |
| 1057 | 10/25/1995 Facsimile from J. Moscovitch to E. Duffy re Bloomberg Prototype Estimates (M01758-01761) | M01758-01761 | B | | | 802; 901; | | | |
| 1058 | 01/03/1996 Engineering Report from E. D'Amario, Jr. To K. Proffitt re Cognitive Examination of the Ball & Socket Panel Mounting Joint (M00203-00210) | M00203-00210 | B | | | 802; 901; | | | |
| 1059 | 02/12/1996 Memo from A. Castagna to J. Moscovitch re Bloomberg Prototypes Additional Costs (M120701-120703) | M120701-120703 | B | | | 802; 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1060 | 02/29/1996 Invoice from EDI Industries, Ltd to Bloomberg, LP (M198193) | M198193 | B | | | 802; 901; | | | |
| 1061 | 03/01/1996 Facsimile from A. Chong to E. Duffy re Revised Costing (M120915-120917) | M1020915-120917 | B | | | 802; 901; 402 | | | |
| 1062 | 03/05/1996 Invoice from EDI Industries, Ltd to Bloomberg, LP (M198191) | M198191 | B | | | 802; 901 | | | |
| 1063 | 03/05/1996  Invoice from EDI Industries, Ltd to Bloomberg, LP (M198474) | M198474 | B | | | 802; 901 | | | |
| 1064 | 03/28/1996 Memo from A. Chong to E. Duffy re Column Design issues to be discussed (M120373-120379) | M120373-120379 | B | | | 802; 901; 403; 1002 | | | |
| 1065 | 04/03/1996 Memo from A. Chong to E. Duffy re Production supply document including 6 month production ramp up schedule (M120752-120760) | M120752-120760 | B | | | 802; 901; 403 | | | |
| 1066 | 12/06/1996 Facsimile from J. Moscovitch to S. Friedlander re Invoices (M129705-129736) | M129705-129736 | B | | | 802; 901; 402; 403 | | | |
| 1067 | 03/03/1997 E-mail from S. Friedlander to J. Moscovitch re Wall Bracket (M109575) | M109575 | B | | | 802; 901; 402 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1068 | 03/24/1997 Facsimile from M. Ngo to A. Chong re Production schedule (M199143) | M199143 | B | | | 802; 901; 403 | | | |
| 1069 | 00/00/0000 Memo from M. Ngo to Alex, Sophia, Trevor, Eugene and Christine re Bloomberg Units Production Update (M199125) | M199125 | B | | | 802; 901; 403 | | | |
| 1070 | 08/13/1997 E-mail from S. Friedlander re Supply of Twin 10.4" LCD for the Financial Industry (M127814-127818) | M127814-127818 | B | | | 802; 901; 403 | | | |
| 1071 | 09/23/1997 Facsimile from A. Chong to E. Duffy re Documents for review (M04405-004444) | M04405-04444 | B | | | 802; 901; 403 | | | |
| 1072 | 01/19/1998 E-mail from L. Hrynewich to S. Friedlander re Memo to Michael (M109423-109424) | M109423-109424 | B | | | 802; 901; 402; 403 | | | |
| 1073 | 02/24/1998 E-mail from S. Friedlander to L. Hrynewich re Jerry's Idea (M109404) | M109404 | B | | | 802; 901; 402 | | | |
| 1074 | 06/11/1998 Facsimile from J. Moscovitch to S. Friedlander re Cost savings for the Twin LCD System (M111174-111177) | M111174-111177 | B | | | 802; 901; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1075 | 06/15/1998 E-mail from L. Hrynewich to E. Duffy re Presentations (M109408) | M109408 | B | | | 802; 901; 403 | | | |
| 1076 | 07/02/1998 E-mail from L. Hrynewich to P. Darrah re Letter from Jerry Moscovitch (M109414-109415) | M109414-109415 | B | | | 802; 901; 402; 403 | | | |
| 1077 | 02/17/1999 Facsimile from W. Reid to J. Moscovitch re Flat Panel Displays (M128750-128754) | M128750-128754 | B | | | | | | |
| 1078 | 02/19/1999 E-mail from S. Friedlander to L. Hrynewich re badges (M129158) | M129158 | B | | | 802; 901 | | | |
| 1079 | 02/22/1999 E-mail from T. Grewal to S. Friedlander re Goldman Sachs Conversation (M138945-138949) | M138945-138949 | B | | | 802; 901 | | | |
| 1080 | 03/01/1999 Letter from W. Reid to J. Moscovitch and T. Grewal re Flat Panel Displays (M129159-129160) | M129159-129160 | B | | | | | | |
| 1081 | 10/13/1998 Supplemental Information Disclosure Statement Under 37 CFR §1.97(e) (M157467, M157469) | M157467, M157469 | B | | | 901 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | 01/04/1994 EDI Production Meeting Notes (M140820) | M140820 | B | | | 802; 901; 402; 403 | | | |
| 1083 | 02/28/1994 EDI Production Meeting Notes (M140819) | M140819 | B | | | 802; 901; 402; 403 | | | |
| 1084 | 00/00/0000 Electrohome LCD Final Production Flowchart (M07187-07188) | M07187-07188 | B | | | 802; 901; 402; 403 | | | |
| 1085 | 01/19/1994 Facsimile from V. Zila to L. Wagner re Drawings of part HINGE (M07311-07312) | M07311-07312 | B | | | 802; 901; 403 | | | |
| 1086 | 06/30/1993 Video Display Systems Product Structure List (M05102-05110) | M05102-05110 | B | | | 802; 901; 402; 403 | | | |
| 1087 | 03/17/1994 Billing statement from Engineered Design, Inc to Electrohome Electronics (M06380) | M06380 | B | | | 802; 901; 402; 403 | | | |
| 1088 | 03/18/1994 Billing statement from EDI Industries, Ltd to Electrohome, Ltd (M06381) | M06381 | B | | | 802; 901; 402; 403 | | | |
| 1089 | 00/00/0000 Handwritten notes re Elect. Job book #276 (M07118-07122) | M07118-07122 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | 06/03/1994 Memo from L. Emerson to Bloomberg Team re EDI/EH Mtg of 6/3 (M07089-07090) | M07089-07090 | B | | | 802; 901; 403 | | | |
| 1091 | 06/28/1994 Facsimile from K. Caslavsky to T. Bago re Part drawings for BEZEL and BACK (M07067-07085) | M07067-07085 | B | | | 802; 901; 402; 403 | | | |
| 1092 | 07/08/1994 Bloomberg II Pak Project Schedule (M40733-40735) | M40733-40735 | B | | | 802; 901; 403 | | | |
| 1093 | 07/11/1994 Project Update Meeting Minutes (M140815-140816) | M140815-140816 | B | | | 802; 901; 402; 403 | | | |
| 1094 | 07/13/1994 Project Update Meeting Minutes (M140813-140814) | M140813-140814 | B | | | 802; 901; 402; 403 | | | |
| 1095 | 07/15/1994 Memo from C. McMane to S. Friedlander re BLP II PAK update (M40732-40735) | M40732-40735 | B | | | 802; 901; 403 | | | |
| 1096 | 08/02/1994 L02 and XGA Column and Hinging (M112033-112043) | M112033-112043 | B | | | 802; 901; 402; 403 | | | |
| 1097 | 07/28/1994 Memo from C. McMane to S. Friedlander, R. Harris, F. Letteri, J. Moscovitch and A. Chong re BLP II PAK Project (M40706-40709) | M40706-40709 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1098 | 08/17/1994 Base manufacturing for XGA & L02 monitors (M111924-111937) | M111924-111937 | B | | | 802; 901; 402; 403 | | | |
| 1099 | 08/19/1994 Project Update Meeting Minutes (M140805-140806) | M140805-140806 | B | | | 802; 901; 402; 403 | | | |
| 1100 | 08/19/1994 Facsimile from A. Jeffrey to J. Moscovitch re Questions (M39788.078) | M039788.078 | B | | | 802; 901; 402; 403 | | | |
| 1101 | 09/07/1994 Project Update Meeting Minutes (M140788-140789) | M140788-140789 | B | | | 802; 901; 402; 403 | | | |
| 1102 | 09/09/1994 Facsimile from J. Moscovitch to S. Friedlander re Review of images (M41494) | M41494 | B | | | 802; 901; 402; 403 | | | |
| 1103 | 09/13/1994 Memo from J. Moscovitch to S. Friedlander re Bloomberg (M40657) | M40657 | B | | | 802; 901; 402; 403 | | | |
| 1104 | 09/20/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M40804) | M40804 | B | | | 802; 901; 402; 403 | | | |
| 1105 | 09/30/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M113472) | M113472 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1106 | 09/30/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M04762) | M04762 | B | | | 802; 901; 402; 403 | | | |
| 1107 | 09/30/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M04767) | M04767 | B | | | 802; 901; 402; 403 | | | |
| 1108 | 09/30/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M04784-04786) | M04784-04786 | B | | | 802; 901; 402; 403 | | | |
| 1109 | 10/11/1994 Invoice from EDI Industries, Ltd to Electrohome, Ltd (M05828-05829) | M05828-05829 | B | | | 802; 901; 402; 403 | | | |
| 1110 | 10/14/1994 Project Update Meeting Minutes (M140759-140760) | M140759-140760 | B | | | 802; 901; 402; 403 | | | |
| 1111 | 10/15/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M04734) | M04734 | B | | | 802; 901; 402; 403 | | | |
| 1112 | 10/15/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M113467) | M113467 | B | | | 802; 901; 402; 403 | | | |
| 1113 | 10/15/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M113640) | M113640 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1114 | 11/15/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M04702) | M04702 | B | | | 802; 901; 402; 403 | | | |
| 1115 | 11/29/1994 Facsimile from A. Castagna to Kevin re Requested Drawing (M41983-41984) | M41983-41984 | B | | | 802; 901; 402; 403 | | | |
| 1116 | 11/30/1994 Facsimile from V. Zila to Kevin re Drawing of housing (M41985-41986) | M41985-41986 | B | | | 802; 901; 402; 403 | | | |
| 1117 | 11/30/1994 Agenda for meeting between J. Moscovitch, A. Chong, S. Friedlander and R. Harris (M114033-114034) | M114033-114034 | B | | | 802; 901; 402; 403 | | | |
| 1118 | 12/08/1994 Facsimile from B. Stevenson to J. Moscovitch re Design of Equipment for Bloomberg, LP (M41913-41915) | M41913-41915 | B | | | 802; 901; 402; 403 | | | |
| 1119 | 12/14/1994 Facsimile from Vicki to M. Machado re New Bloomberg II (M41897-41898) | M41897-41898 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1120 | 12/15/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M114837) | M114837 | B | | | 802; 901; 402; 403 | | | |
| 1121 | 12/15/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M114826) | M114826 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1122 | 12/15/1994 Invoice from Engineered Design, Inc to Bloomberg, LP (M114831) | M114831 | B | | | 802; 901; 402; 403 | | | |
| 1123 | 12/23/1994 Invoice from EDI Industries, Ltd to Bloomberg, LP (M120693-120694) | M120693-120694 | B | | | 802; 901; 402; 403 | | | |
| 1124 | Not Used | | | | | 802; 901; 402; 403 | | | |
| 1125 | 02/11/1993 Facsimile from J. Moscovitch to P. Anthony re Quote (M06473-06475) | M06473-06475 | B | | | 802; 901; 402; 403 | | | |
| 1126 | 02/11/1993 Electrohome Limited Purchase Order from Engineered Design, Inc. (M06331-06332) | M06331-06332 | B | | | 802; 901; 402; 403 | | | |
| 1127 | 04/06/1993 Memo from J. Moscovitch to P. Anthony re Design Development of LCD System for Brokerage Houses - Update of Project Status from Proposal Dated March 19 (M06468) | M06468 | B | | | 802; 901; 402; 403 | | | |
| 1128 | 04/08/1993 Electrohome Limited Purchase Order from Engineered Design, Inc. (M06327-06328) | M06327-06328 | B | | | 802; 901; 402; 403 | | | |
| 1129 | 06/14/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05905-05910) | M05905-05910 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1130 | 06/15/1993 EDI Production Meeting Notes (M140874-0140876) | M140874-140876 | B | | | 802; 901; 402; 403 | | | |
| 1131 | 05/03/1993 EDI Production Meeting Notes (M140892-140893) | M140892-140893 | B | | | 802; 901; 402; 403 | | | |
| 1132 | 05/11/1993 EDI Production Meeting Notes (M140888-140891) | M140888-140891 | B | | | 802; 901; 402; 403 | | | |
| 1133 | 06/28/1993 EDI Production Meeting Notes (M140861-140864) | M140861-140864 | B | | | 802; 901; 402; 403 | | | |
| 1134 | 07/05/1993 EDI Production Meeting Notes (M140853-140860) | M140853-140860 | B | | | 802; 901; 402; 403 | | | |
| 1135 | 07/00/1993 EDI 92-250 Twin LCD History (M06197) | M06197 | B | | | 802; 901; 402; 403 | | | |
| 1136 | 07/19/1993 Hand drawn image of Horizontal hinge (M006607) | M006607 | B | | | 802; 901; 402; 403 | | | |
| 1137 | 07/23/1993 Hand drawn images of close-ups of multiple monitor stands (M06569-06577) | M06569-06577 | B | | | 802; 901; 402; 403 | | | |
| 1138 | 07/25/1993 Computer rendering of multiple monitor stand (M06567-06568) | M06567-06568 | B | | | 802; 901; 402; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1139 | 07/26/1993 Invoice from Engineered Design, Inc. To Electrohome, Ltd (M05902-05903) | M05902-05903 | B | | | 802; 901; 402; 403 | | | |
| 1140 | 08/04/1993 Invoice from Engineered Design, Inc. To Electrohome, Ltd (M05899-05900) | M05899-05900 | B | | | 802; 901; 402; 403 | | | |
| 1141 | 08/23/1993 Drawings of central hinge (M06512-06515) | M06512-06515 | B | | | 802; 901; 402; 403 | | | |
| 1142 | 08/00/1993 EDI 92-250 Twin LCD History (M06179-06184) | M06179-06184 | B | | | 802; 901; 402; 403 | | | |
| 1143 | 08/25/1993 Facsimile from J. Moscovitch to C. Elliot re Drawings of Structural Foam parts (M05161-05164) | M05161-05164 | B | | | 802; 901; 402; 403 | | | |
| 1144 | 09/00/1993 EDI 92-250 Twin LCD History (M06013-06015) | M06013-06015 | B | | | 802; 901; 402; 403 | | | |
| 1145 | 09/07/1993 Line drawings of parts from Multiple display monitor (M06529-06535) | M06530-06535 | B | | | 802; 901; 402; 403 | | | |
| 1146 | 09/07/1993 Handwritten notes re Service Manuals (M05086-05091) | M05086-05091 | B | | | 802; 901; 402; 403 | | | |
| 1147 | 09/08/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05893-05896) | M05893-05896 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1148 | 09/08/1993 Memo from L. Garrison to P. Anthony re Additional Documentation (M06462) | M06462 | B | | | 802; 901; 402; 403 | | | |
| 1149 | 09/08/1993 Memo from L. Garrison to P. Anthony re Additional Documentation (M06463) | M06463 | B | | | 802; 901; 402; 403 | | | |
| 1150 | 09/20/1993 EDI Production Meeting Notes (M140824-140825) | M140824-140825 | B | | | 802; 901; 402; 403 | | | |
| 1151 | 09/27/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05883-05886) | M05883-05886 | B | | | 802; 901; 402; 403 | | | |
| 1152 | 10/01/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05879-05882) | M05879-05882 | B | | | 802; 901; 402; 403 | | | |
| 1153 | 10/04/1993 EDI Production Meeting Notes (M140828-140829) | M140828-140829 | B | | | 802; 901; 402; 403 | | | |
| 1154 | 10/27/1993 Facsimile from V. Zila to Kevin re Drawings of column front and base clamps (M05506-05517) | M05506-05517 | B | | | 802; 901; 402; 403 | | | |
| 1155 | 11/01/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05872-05874) | M05872-05874 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1156 | 11/10/1993 Facsimile from V. Zila to L. Wagner re Drawings of HINGE (M05468-05470) | M05468-05470 | B | | | 802; 901; 402; 403 | | | |
| 1157 | 11/10/1993 Facsimile from V. Zila to Kevin re Markup of Hinge drawings (M05458-05460) | M05458-05460 | B | | | 802; 901; 402; 403 | | | |
| 1158 | 11/12/1993 Facsimile from V. Zila to L. Wagner re Drawings with adjustments to the snaps and tabs (M05445-05457) | M05445-05457 | B | | | 802; 901; 402; 403 | | | |
| 1159 | 11/15/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05868-05870) | M05868-05870 | B | | | 802; 901; 402; 403 | | | |
| 1160 | 11/22/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05862-05864) | M05862-05864 | B | | | 802; 901; 402; 403 | | | |
| 1161 | 12/13/1993 List of Engineering Changes on Electrohome Monitor (M05430) | M05430 | | | | 802; 901; 402; 403 | | | |
| 1162 | 12/13/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05854-05856) | M05854-05856 | B | | | 802; 901; 402; 403 | | | |
| 1163 | 12/15/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05859) | M05859 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1164 | 12/15/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05858) | M05858 | B | | | 802; 901; 402; 403 | | | |
| 1165 | 12/20/1993 Memo from L. Garrison to P. Anthony and J. Armstrong re Electrohome LCD Status (M112672-112676) | M112672-112676 | B | | | 802; 901; 402; 403 | | | |
| 1166 | 12/23/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd. (M05851-05852) | M05851-05852 | B | | | 802; 901; 402; 403 | | | |
| 1167 | 12/17/1992 Letter from J. Moscovitch to P. Anthony re Design Development of Cantilevered LCD Monitors and Arm System for Trading Floor Applications (M06305-06306) | M06305-06306 | B | | | 802; 901; 402; 403 | | | |
| 1168 | 12/18/1992 Letter from J. Moscovitch to P. Anthony re ALIAS Image from Pro Engineer Data (M06304) | M06304 | B | | | 802; 901; 402; 403 | | | |
| 1169 | 03/21/1996 Engineering Change Notice re Sink Marks in Molded parts (M01239-01245) | M01239-01245 | B | | | 802; 901; 402; 403 | | | |
| 1170 | 03/03/1996 Engineering Change Notice re Cable connections (M01251-01261) | M01251-01261 | B | | | 802; 901; 402; 403 | | | |
| 1171 | 03/01/1996 Engineering Change Notice re Additional Bezel fasteners (M01262-01266) | M01262-01266 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1172 | 02/08/1996 Facsimile from J. Arthurs to J. Moscovitch re Ventilation slots (M02033-02041) | M02033-02041 | B | | | 802; 901; 402; 403 | | | |
| 1173 | 12/21/1995 Engineering Change Notice re Access to Adjustment switches (M01555) | M01555 | B | | | 802; 901; 402; 403 | | | |
| 1174 | 01/03/1996 Engineering Change Notice re Installation of Control Buttons (M00520-00527) | M00520-00527 | B | | | 802; 901; 402; 403 | | | |
| 1175 | 12/11/1995 Engineering Change Notice re Dimensions (M00543-00544) | M00543-00544 | B | | | 802; 901; 402; 403 | | | |
| 1176 | 00/00/0000 CAD Systems article re Mass Engineered Design, Inc. (M203818-203820) | M203818-203820 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1177 | 09/01/1997 CAD Systems Profile re Industrial Designer embraces RP with missionary zeal (M201823-201825) | M201823-201825 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1178 | 00/00/0000 Article re "The more panels, the merrier in new multiple-display systems" (M50696) | M50696 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1179 | 00/00/0000 MassMultiples.com web page re Awards and Accolades (M121837) | M121837 | B | | | 802; 901; 402; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1180 | 01/27/1998 Letter from J. Moscovitch to M. Waraksa re Patent matters (M04069-04070) | M04069-04070 | B | | | 802; 901; 402; 403 | | | |
| 1181 | 00/00/0000 Mass Corporate Profile (M51505-51506) | M51505-51506 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1182 | Not Used | | | | | 802; 901; 402; 403 | | | |
| 1183 | 04/08/2003 E-mail from J. Moscovitch to B. Wichmann re Dell legal package (M39348) | M39348 | B | | | 802; 901; 402; 403 | | | |
| 1184 | 11/29/1999 Facsimile from J. Moscovitch to M. Waraksa re Original patent for the "dual display system" (M03743-03744) | M03743-03744 | B | | | 802; 901; 403 | | | |
| 1185 | 03/14/2003 Email from J. Moskovitz to farah@artemia.com re mass multiple monitors (M38890-38891) | M38890-38891 | B | | | 802; 901; 402; 403 | | | |
| 1186 | 03/12/2003 Jon Peddie Research article re "The more you can see, the more you can do. That's the promise of using multiple displays" (M03686-03691) | M03686-03691 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1187 | 05/30/2003 Mass Price Estimate (M03692-03693) | M03692-03693 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1188 | 03/14/2003 E-mail from J. Moscovitch to Farah re Ergotron (M38760-38765) | M38760-38765 | B | | | 802; 901; 402; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1189 | Not Used | | | | | | | | |
| 1190 | 06/29/2004 E-mail from J. Moscovitch to L. Fenwick re Bloomberg Inventory Held by Mass (M38569) | M38569 | B | | | 802; 901; 402; 403 | | | |
| 1191 | 01/12/2004 Dell Vendor Marketing Plan (M38952) | M38952 | B | | | 802; 901; 403 | | | |
| 1192 | 09/27/2004 E-mail from J. Franco to J. Franco re Displays - Direct to Disty (M38579-38580) | M38579-38580 | B | | | 802; 901; 403 | | | |
| 1193 | 01/27/2004 E-mail from T. Kawi to M. Beirne re Availability (M053922-053925) | M053922-053925 | B | | | 802; 901; 402; 403 | | | |
| 1194 | 05/10/1995 Handwritten notes re Day's schedule (M112862-112863) | M112862-112863 | B | | | 802; 901; 403 | | | |
| 1195 | 05/18/1995 Handwritten notes re LCD Bloomberg (M112868-112874) | M112868-112874 | B | | | 802; 901; 403 | | | |
| 1196 | 12/21/1995 Handwritten notes re Bloomberg (M112867) | M112867 | B | | | 802; 901; 403 | | | |
| 1197 | 01/02/1996 Handwritten notes (M112865-112866) | M112865-112866 | B | | | 802; 901; 403 | | | |
| 1198 | 01/16/1996 Handwritten notes (M112864) | M112864 | B | | | 802; 901; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1199 | 10/01/2002 Handwritten notes re Net Worth Statement (M46961-46977) | M46961-46977 | B | | | 802; 901; 402; 403 | | | |
| 1200 | 06/26/200 Invoice from Mass Engineered Design, Inc to Dell Computer Corp. (M21472) | M21472 | B | | | 802; 901; 403 | | | |
| 1201 | 06/27/2000 Transmittal from Mass Engineering Design, Inc to ISI Financial Corp (M30984) | M30984 | B | | | 802; 901; 403 | | | |
| 1202 | 05/00/1998 Design Engineering article re "1998 Design Engineering Awards" (M142791-142796) | M142791-142796 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1203 | 10/15/2003 E-mail from J. Moscovitch to H. Coleman re Your 15" Dual Portrait Display (M39208) | M39208 | B | | | 802; 901; 402; 403 | | | |
| 1204 | 00/00/2003 Product descriptions for The Ergotron Top 10 flat Panel Mounting Solutions for Dell (E031962-031963) | E031962-031963 | B | | | | | | |
| 1205 | 00/00/0000 Insight & Ergotron Multi Monitor Solutions (E002068-002069) | E002068-002069 | B | | | | | | |
| 1206 | 00/00/0000 Product Pricing and Discounting Strategy (E055774-055781) | E055774-055781 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1207 | 05/23/2006 Product paper for Ergotron LX (E032139-032140) | E032139-032140 | B | | | | | | |
| 1208 | 04/00/2003 Installation Manual for Vertical Mount with Horizontal Crossbar (E029776-029782) | E029776-029782 | B | | | | | | |
| 1209 | 11/00/2006 Assembly Instructions for DS100 Quad Monitor Desk Stand, Horizontal (E029822-029828) | E029822-029828 | B | | | | | | |
| 1210 | 10/04/2007 Ergotron, Inc. Summary by Product - Sales to Tech Data (E034868-034874) | E034868-034874 | B | | | | | | |
| 1211 | 10/04/2007 Ergotron, Inc Summary by Product - Sales to Dell (E034865-034867) | E034865-034867 | B | | | | | | |
| 1212 | 09/13/2006 E-mail from E. Malek to K. Carr re URGENT!!!! Merrill Lynch Ergotron sku a0095391 (DEL 072031-072042) | DEL 072031-072042 | B | | | 802; 901; 402; 403 | | | |
| 1213 | 08/10/2004 E-mail from A. Bacia to K. Shugar re Ergotron Eval for the DS100 Triple...(Larger OP potential w/the NSA) (DEL 042364-042367) | DEL 042364-042367 | B | | | 802; 901; 402; 403 | | | |
| 1214 | 10/04/2006 Dell Price Quotation to Merrill Lynch (DEL 060881-060884) | DEL 060881-060884 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1215 | 01/02/2007 E-mail from S&P_Large_Opportunities@dell.com to E. Malek and S&P Large Opportunities re Hardware Large Opportunity//Merrill Lynch (DEL 061281-061282) | DEL 061281-061282 | B | | | 802; 901; 402; 403 | | | |
| 1216 | 00/00/0000 Image of multiple monitor stand (DEL 072753) | DEL 072753 | B | | | 802; 901; 402; 403 | | | |
| 1217 | 04/21/1997 Bloomberg Terminal Prices (E001119) | E001119 | B | | | | | | |
| 1218 | 00/00/0000 Ergortron product brochure (E002070) | E002070 | B | | | | | | |
| 1219 | 00/00/0000 CDW.com/Digitalflow product brochure (E002074) | E002074 | B | | | | | | |
| 1220 | 05/10/2000 Ergotron DeskStand 100 Series product description (E031764) | E031764 | B | | | | | | |
| 1221 | 05/25/2001 Letter from G. Moustakas to H. Sweere re Infringement of US Patent RE 36,978 (E031846) | E031846 | A | | | | | | |
| 1222 | Not Used | | | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1223 | 05/00/2003 Mass Engineered Design, Inc Schedule of Payments to Dell for Marketing Dues (M03585) | M03585 | B | | | 802; 901; 402; 403 | | | |
| 1224 | 04/01/2005 Mass Multi-Screen Display Systems (M46008) | M46008 | B | | | 802; 901; 403 | | | |
| 1225 | 00/00/0000 Mass Engineered Design, Inc. Customer list (M 100338) | M 100338 | B | | | 802; 901; 402; 403 | | | |
| 1226 | 00/00/0000 EDI Engineered Design Organization Chart (M111902) | M111902 | B | | | 802; 901; 402; 403 | | | |
| 1227 | 06/08/2007 Pivot Change to Multi-Monitor Mounts Product Bulletin (E032128-032131) | E032128-032131 | B | | | | | | |
| 1228 | 06/06/2001 Massmultiples.com Product Guide (E001786-001787) | E001786-001787 | B | | | | | | |
| 1229 | 06/06/2001 Massmultiples.com C3H18 Horizontal Triple Wide specifications (E031829) | E031829 | B | | | | | | |
| 1230 | 06/06/2001 Massmultiples.com C3H15 Triple Wide specifications (E031836) | E031836 | B | | | | | | |
| 1231 | 06/06/2001 Massmultiples.com C2H18 Thin Twin specifications (E031827) | E031827 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1232 | 06/06/2001 Massmultiples.com C3H18 Trio horizontal (E031828) | E031828 | B | | | | | | |
| 1233 | 06/06/2001 Massmultiples.com webpage re Leadership through Innovation (E001790-001793; 001798-001811) | E001790-001793; 001798-1811 | B | | | | | | |
| 1234 | 07/19/2006 Transmittal and Commercial Invoice from Mass EDI to Tech Depot (M160711-160712) | M160711-160712 | B | | | 802; 901; 402; 403 | | | |
| 1235 | 08/09/2005 Invoice from Mass Engineered Design, Inc to Tech Depot (M160781) | M160781 | B | | | 802; 901; 402; 403 | | | |
| 1236 | 08/09/2006 Transmittal and Commercial Invoice from Mass EDI to TechDepot (M160731-160732) | M160731-160732 | B | | | 802; 901; 402; 403 | | | |
| 1237 | 09/11/2006 Transmittal and Commercial Invoice from Mass EDI to TechDepot (M160745-160746) | M160745-160746 | B | | | 802; 901; 402; 403 | | | |
| 1238 | 01/29/2007 Transmittal and Commercial Invoice from Mass EDI to TechDepot (M160764-160765) | M160764-160765 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1239 | 04/05/2007 Transmittal and Commercial Invoice from Mass EDI to TechDepot (M160771-160772) | M160771-160772 | B | | | 802; 901; 402; 403 | | | |
| 1240 | 12/28/2007 Transmittal and Commercial Invoice from Mass EDI to TechDepot (M160778-160779) | M160778-160779 | B | | | 802; 901; 402; 403 | | | |
| 1241 | 02/28/2002 Results of Patent search for Jerry and Moscovitch (M134084-134086) | M134084-134086 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1242 | Not Used | | | | | | | | |
| 1243 | 12/06/1993 Facsimile from V. Zila to L. Wagner re Drawing of LCD Monitor Assembly (M05436-05437) | M05436-05437 | B | | | 802; 901; 402; 403 | | | |
| 1244 | 10/07/1993 Facsimile from V. Zila to L. Wagner re Drawings of column-hinge-box assembly (M05575-05578) | M05575-05578 | B | | | 802; 901; 402; 403 | | | |
| 1245 | 00/00/0000 Mass Multiples Product Brochures (M198958-198987, M199015-199017) | M198958-198987, M199015-199017 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1246 | 00/00/0000 Computer renderings of EDI designs (M198918-198920, M198923-198932) | M198918-198920, M198923-198932 | B | | | 802; 901; 402; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1247 | 00/00/0000 EDI Design Brochure handout (M199676-199688, M199690-199700) | M199676-199688, M199690-199700 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1248 | 08/08/2008 Report on Damages of Kevin H. Besikof | Unnumbered | B | | | 802; 901; 402; 403 | | | |
| 1249 | 07/30/2008 Expert Report of Stephen Bristow on Noninfringement of the '978 Patent by Chief Products | Unnumbered | B | | | 802; 901; | | | |
| 1250 | 07/16/2008 Expert Report of Stephen D. Bristow | Unnumbered | B | | | | | | |
| 1251 | 07/16/2008 Expert Report of Stephen D. Kunin | Unnumbered | B | | | | | | |
| 1252 | 07/02/2008 Expert Report of Stephen D. Kunin | Unnumbered | B | | | | | | |
| 1253 | 07/30/2008 Expert Report of Carol A. Ludington | Unnumbered | B | | | | | | |
| 1254 | 09/02/2008 Supplemental Expert Report of Carol A. Ludington | Unnumbered | B | | | | | | |
| 1255 | 07/30/2008 Rebuttal Expert Report of Brett L. Reed on Damages for Infringement of U.S. Patent No. RE36,978 | Unnumbered | B | | | | | | |
| 1256 | 08/27/2008 Supplemental Expert Report of Brett L. Reed on Damages for Infringement of U.S. Patent No. RE36,978 | Unnumbered | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1257 | 10/01/2008 Second Supplemental Expert Report of Brett L. Reed on Damages for Infringement of U.S. Patent No. RE36,978 | Unnumbered | B | | | | | | |
| 1258 | 07/22/2008 Excerpts from the work papers of B. Reed (REED 0095-0099; 0102-0104; 0109-0111; 0115; 0122-0163) | REED 0095-0099; 0102-0104; 0109-0111; 0115; 0122-0163 | B | | | 802; 901; 402; 403; 106 | | | |
| 1259 | 07/02/2008 Expert Report of Aris K. Silzars on Infringement of U.S. Patent No. 5,673,170 | Unnumbered | B | | | 802 | | | |
| 1260 | 07/01/2008 Expert Report of Henry W. Stoll, Ph.D. P.E. | Unnumbered | B | | | 802 | | | |
| 1261 | 07/30/2008 Expert Report of Henry W. Stoll, Ph.D. P.E. | Unnumbered | B | | | 802 | | | |
| 1262 | 07/02/2008 Expert Report of J.E. Akin, PhD, PE on Ergotron LX Dual Display Desk Stand (Unnumbered) | Unnumbered | B | | | 802 | | | |
| 1263 | 07/02/2008 Expert Report of J.E. Akin, PhD, PE on Ergotron DS100 Series Monitor Desk Stand | Unnumbered | B | | | 802 | | | |
| 1264 | 07/02/2008 Expert Report of J.E. Akin, PhD, PE on Chief KTP220 Dual Monitor Desk Stand | Unnumbered | B | | | 802 | | | |
| 1265 | 00/00/0000 Pictures re Triple Monitors and Stand (M214629-214632) | M214629-214632 | B | | | 802; 901; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1266 | 00/00/0000 Chief Schematic Drawings (M214406-214425) | M214406-214425 | B | | | 802; 901; 403 | | | |
| 1267 | 00/00/0000 Pictures of Monitor Stands and Monitors (M214431-214461) | M214431-214461 | B | | | 802; 901; 403; 1002 | | | |
| 1268 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214462-214470) | M214462-214470 | B | | | 802; 901; 403 | | | |
| 1269 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214471-214478) | M214471-214478 | B | | | 802; 901; 402; 403 | | | |
| 1270 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214479-214487) | M214479-214487 | B | | | 802; 901; 402; 403 | | | |
| 1271 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214488-214496) | M214488-214496 | B | | | 802; 901; 402; 403 | | | |
| 1272 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214497-214506) | M214497-214506 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1273 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214507-214516) | M214507-214516 | B | | | 802; 901; 402; 403 | | | |
| 1274 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214517-214526) | M214517-214526 | B | | | 802; 901; 402; 403 | | | |
| 1275 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214527-214536) | M214527-214536 | B | | | 802; 901; 402; 403 | | | |
| 1276 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214537-214546) | M214537-214546 | B | | | 802; 901; 402; 403 | | | |
| 1277 | 04/00/2008 Chief Installation Instructions Horizontal and Vertical Table Stands and Accessories Model: KTP-Series (M214547-214556) | M214547-214556 | B | | | 802; 901; 402; 403 | | | |
| 1278 | 06/30/2008 Screenshots of Tech Data Corporation (M214621-214628) | M214621-214628 | B | | | 802; 901; 402; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1279 | 07/30/2008 Rebuttal Report of J.E. Akin, PhD, PE to  Expert Reports of Dr. Henry W. Stoll Dated July 1, 2008 and of Mr. Stephen D. Bristow Dated July 16, 2008 | Unnumbered | B | | | 802; | | | |
| 1280 | 07/30/2008 Rebuttal Report of J.E. Akin, PhD, PE to Expert Report of Dr. Aris K. Silzars Dated July 2, 2008 | Unnumbered | B | | | 802; | | | |
| 1281 | 08/27/2008 Supplemental Report of J.E. Akin, PhD, PE | Unnumbered | B | | | 802; 901; 403; 106 | | | |
| 1282 | 03/13/2008 Memorandum and Order re Summary Judgment (Unnumbered) | Unnumbered | B | | | | | | |
| 1283 | 05/14/1985 United States Patent No. Des. 278,820 (Unnumbered) | Unnumbered | B | | | | | | |
| 1284 | 09/05/1978 United States Patent No. 4,112,423 (Unnumbered) | Unnumbered | B | | | | | | |
| 1285 | 06/26/1979 United States Patent No. 4,159,417 (Unnumbered) | Unnumbered | B | | | | | | |
| 1286 | 11/14/1995 United States Patent No. 5,467,102 (Unnumbered) | Unnumbered | B | | | | | | |
| 1287 | 07/09/1996 United States Patent No. 5,534,888 (Unnumbered) | Unnumbered | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1288 | 09/30/1997 United States Patent No. 5,673,170 (Unnumbered) | Unnumbered | B | | | | | | |
| 1289 | 00/00/0000 Appendix A: Ergotron Component Parts to the Expert Report of J.E. Akin, PhD, PE on Ergotron DS100 Series Monitor Desk Stand (Unnumbered) | Unnumbered | B | | | 802; 901; 403; 106; | | | |
| 1290 | 05/00/2007 Installation Instructions for Horizontal and Vertical Table Stands and Accessories - Model: FTP-Series (CSAV 001254-001284) | CSAV 001254-001284 | B | | | | | | |
| 1291 | 00/00/0000 Appendix A: Chief KTP 220 Components Parts to the Expert Report of J.E. Akin, PhD, PE on Chief KTP 220 Dual Monitor Desk Stand (Unnumbered) | Unnumbered | B | | | 802; 901; 403; 106; 1002 | | | |
| 1292 | 01/00/2006 Chief Mounting Solutions for Office Systems (CSAV 001285-001528) | CSAV 001285-001528 | B | | | | | | |
| 1293 | 09/26/2007 CSAV Product Test Report Form (CSAV 002576-002600) | CSAV 002576-002600 | B | | | | | | |
| 1294 | 08/14/2007 Chief Schematic Drawings re MSP-DT75VB Array Centris (CSAV 002629-002631) | CSAV 002629-002631 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | 00/00/0000 Schematic Drawings re Sheet Metal (CSAV 002642-002643) | CSAV 002642-002643 | B | | | | | | |
| 1296 | 01/25/2007 Chief Schematic Drawings re 200MM x 100MM Interface Plate Formed (CSAV 002647-002648) | CSAV 002647-002648 | B | | | | | | |
| 1297 | 08/14/2007 Chief Schematic Drawings re MSPDT45 Tech (CSAV 002658-002660) | CSAV 002658-002660 | B | | | | | | |
| 1298 | 11/08/2005 Chief Schematic Drawing re Rotational Stop Bracket Pole Array (CSAV 002678) | CSAV 002678 | B | | | | | | |
| 1299 | 11/15/2005 Chief Schematic Drawing re KTA-220/440 Pole Mount Dual Array (CSAV 002681) | CSAV 002681 | B | | | | | | |
| 1300 | 11/15/2005 Chief Schematic Drawing re KTA-320 Pole Mount Triple Array (CSAV 002684) | CSAV 002684 | B | | | | | | |
| 1301 | 04/20/2004 Chief Schematic Drawing re Pivot Pitch Roll Assembly (CSAV 002695) | CSAV 002695 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1302 | 08/10/2007 Chief Schematic Drawings re Reference Drawing for Assembly MSPDTXX Bow Assemblies (CSAV 002706-002711) | CSAV 002706-002711 | B | | | | | | |
| 1303 | 08/14/2007 Chief Schematic Drawings re MSP-DT75VB Array Centris (CSAV 002713-002715) | CSAV 002713-002715 | B | | | | | | |
| 1304 | 12/10/2007 Sanus Systems Schematic Drawings re SPNYM18.0X8.5.X14.0: Spacer 18mmOD X 8.5mmID x 14mmHigh (CSAV 002723-002731) | CSAV 002723-002731 | B | | | | | | |
| 1305 | 08/15/2007 Chief Schematic Drawings re 200MM x 100MM Interface Plate Digital Tigers (CSAV 002745-002761) | CSAV 002745-002761 | B | | | | | | |
| 1306 | 00/00/0000 Schematic Drawings (CSAV 002868-002877) | CSAV 002868-002877 | B | | | | | | |
| 1307 | 06/00/2003 Installation Manual re DS100 Series Quad Monitor Desk Stand with Two Poles (E029847-029854) | E029847-029854 | B | | | | | | |
| 1308 | Not Used | | | | | | | | |
| 1309 | 00/00/0000 Photographs of Monitor Stands (M 214431-214456) | M 214431-214456 | B | | | 802; 901; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1310 | 09/00/2005 Installation Manual re DS100 Series Outboard Pole Clamps (E029943-029945) | E029943-029945 | B | | | | | | |
| 1311 | Not Used | | | | | | | | |
| 1312 | 09/29/2004 Product Brochure re Ergotron DS100 Series Solutions for DELL (E039174-039175) | E039174-039175 | B | | | | | | |
| 1313 | 05/24/2006 Product Set-Up Sheet re LX Dual/Triple Display Lift Stand (DEL 042744-042746) | DEL 042744-042746 | B | | | 802; 901; 403 | | | |
| 1314 | 07/13/2006 Ergotron Mounting Solutions Order Guide (E039957-039967) | E039957-039967 | B | | | | | | |
| 1315 | 11/00/2006 Assembly Instructions re DS100 Quad Monitor Desk Stand (E029837-029843) | E029837-029843 | B | | | | | | |
| 1316 | 11/00/2006 Assembly Instructions re DS100 Triple Monitor Desk Stand, Horizontal (E029829-029836) | E029829-029836 | B | | | | | | |
| 1317 | 01/00/2007 Assembly Instructions re Ergotron Desk Stand (E029899-029911) | E029899-029911 | B | | | | | | |
| 1318 | 05/23/2006 Product Sheet re Ergotron LX - Dual and Triple Display Lift Stands (E039923-039924) | E039923-039924 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1319 | 12/15/1999 Ergotron Schematic Drawing re Assembly, Pivot Mechanism, Single/Portrait-Landscape, with Universal Slide Adjustment Plate (E030177) | E030177 | B | | | | | | |
| 1320 | 09/00/2005 Ergotron User's Guide re 28" Crossbar (E029928-029931) | E029928-029931 | B | | | | | | |
| 1321 | 06/27/2001 Ergotron Schematic Drawings re Pivot, Single Paraview (E040061-040086) | E040061-040086 | B | | | | | | |
| 1322 | 00/00/0000 Chief Product Sheet re Dual Monitor Mounting Solutions (CSAV 002438) | CSAV 002438 | B | | | | | | |
| 1323 | 00/00/2008 Tech Data Web Pages re Ergotron Product Details Item Number: 22054B (M 214621-214628) | M 214621-214628 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1324 | 05/30/2008 Memorandum and Order re Motion to Clarify Claim Construction Opinion (Unnumbered) | Unnumbered | B | | | | | | |
| 1325 | 11/11/2003 E-mail to J. Franco from J. Moscovitch re Mass Multiples Delivery (M 170139-170140) | M 170139-170140 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1326 | 08/19/1994 Letter from B. Brown to S. Friedlander re Feedback re Electrohome Effectives (M113851-113853) | M113851-113853 | B | | | 802; 901; 402; 403 | | | |
| 1327 | 08/24/1994 Letter from P. Anthony to S. Friedlander re "key actions list" (M113849-113850) | M113849-113850 | B | | | 802; 901; 402; 403 | | | |
| 1328 | 09/02/1994 Project Update Meeting Minutes (M140793-140794) | M140793-140794 | B | | | 802; 901; 402; 403 | | | |
| 1329 | 09/19/1994 Project Update Meeting Minutes (M140782-140783) | M140782-140783 | B | | | 802; 901; 402; 403 | | | |
| 1330 | 09/30/1994 Invoice to Bloomberg (M04751) | M04751 | B | | | 802; 901; 402; 403 | | | |
| 1331 | 11/15/1994 Invoice Report from J. Moscovitch to S. Friedlander for period of 10/16/1994 to 11/15/1994 (M04699) | M04699 | B | | | 802; 901; 402; 403 | | | |
| 1332 | 01/11/1995 Fax from A. Jeffrey to J. Moscovitch re "Official" minutes from EMI Meeting January 10 (M127931-137933) | M127931-137933 | B | | | 802; 901; 402; 403 | | | |
| 1333 | 02/02/1995 Fax from S. Roarty to J. Moscovitch re Electrohome XGA Assembly & Test Procedures (M127906-127920) | M127906-127920 | B | | | 802; 901; 403; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | 02/28/1995 Fax from S. Fox to P. Dunlop re Bloomberg Flat Panel - Casting Machining (M141843) | M141843 | B | | | 802; 901; 403 | | | |
| 1335 | Not Used | | | | | | | | |
| 1336 | 02/28/1995 Fax from S. Fox to P. Dunlop re Bloomberg LOX Base - Casting Machining (M141847) | M141847 | B | | | 802; 901; 403 | | | |
| 1337 | 03/21/1995 Invoice to Bloomberg (M04578-04579) | M04578-0579 | B | | | 802; 901; 403 | | | |
| 1338 | 03/31/1995 Invoice to Bloomberg (M04571-04577) | M04571-04577 | B | | | 802; 901; 403 | | | |
| 1339 | 04/18/1995 Invoice to Bloomberg (M114404-114405) | M114404-114405 | B | | | 802; 901; 403 | | | |
| 1340 | Not Used | | | | | | | | |
| 1341 | 10/19/1994 Email from B. Stevenson re Update on Electrohome (M113977) | M113977 | B | | | 802; 901; 402; 403 | | | |
| 1342-1343 | Not Used | | | | | | | | |
| 1344 | 02/28/1995 Fax from S. Fox to P. Dunlop re Bloomberg Flat Panel - Casting Machines (M141843) | M141843 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1345 | 03/08/1995 Fax from A. Castagas to P. Dunlop re Aluminum casting parts for the LCD unit (M141840) | M141840 | B | | | 802; 901; 402; 403 | | | |
| 1346 | 03/09/1995 Email from S. Roarty to J. Moscovitch re Update (M109507) | M109507 | B | | | 802; 901; 402; 403 | | | |
| 1347 | 03/15/1995 Invoice to Bloomberg (M04595-04603) | M04595-04603 | B | | | 802; 901; 402; 403 | | | |
| 1348 | 03/17/1995 Fax from S. Fox to P. Dunlop re Bloomberg LOX Base - Casting Machining (M141841) | M141841 | B | | | 802; 901; 402; 403 | | | |
| 1349 | 03/20/1995 Invoice to Bloomberg (M114406-114407) | M114406-114407 | B | | | 802; 901; 403 | | | |
| 1350 | 03/30/1995 Invoice to Bloomberg (M04589-04594) | M04589-04594 | B | | | 802; 901; 403 | | | |
| 1351 | 03/31/1995 Invoice to Bloomberg (M04566-04570) | M04566-04570 | B | | | 802; 901; 403 | | | |
| 1352 | 04/28/1995 Invoice to Bloomberg (M114402-114403) | M114402-114403 | B | | | 802; 901; 403 | | | |
| 1353 | 06/01/1986 Ergotron Product Catalog (E000550-000600) | E000550-000600 | B | | | | | | |
| 1354 | 00/00/1986 Brochure re The Ergotron Pedestal Base (E000601) | E000601 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1355 | 00/00/1995 Brochure re Ergonomics & Your Health (E001000-001003) | E001000-001003 | B | | | | | | |
| 1356 | 05/31/2007 Mass Engineered Design Inc Profit & Loss June 2001 through May 2007 | Unnumbered | B | | | 802; 901 | | | |
| 1357 | 03/12/2002 Mass Inc Confidential Information Memorandum (M38627-38641) | M38627-38641 | B | | | 802; 901; 403 | | | |
| 1358 | 12/19/1995 Fax from J. Arthurs to M. Waraksa re Two Additional Areas (M04336-4341) | M04336-4341 | B | | | 802; 901; 403 | | | |
| 1359 | 12/09/1998 Email from E. Lysionok to J. Moscovitch re Some plans (M128267) | M128267 | B | | | 802; 901; 402; 403 | | | |
| 1360 | 06/21/1999 Article re *Multiple flat-panel system offers three times the viewing area* (M137889-137890) | M137889-137890 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1361 | 12/07/1999 Email from M. McNeil to info@massmultiples.com re info Request (M203420) | M203420 | B | | | 802; 901; 402; 403 | | | |
| 1362 | 00/00/0000 Draft Letter from M. Ibrahim re Visits to MASS multi-screen display booth (M49648) | M49648 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1363 | 01/27/2000 email from D. Matson to J. Moscovitch re Flat Screen Desking Solution (M127681) | M127681 | B | | | 802; 901; 402; 403 | | | |
| 1364 | 05/04/2000 Email from C. Sherris to info@massmultiples.com re Your Reseller Program (M50218) | M50218 | B | | | 802; 901; 402; 403 | | | |
| 1365 | 05/04/2008 Email from T. Schlossnagle to info@massmultiples.com re Pricing (M50309) | M50309 | B | | | 802; 901; 402; 403 | | | |
| 1366 | 05/04/2000 Email from E. Swindelles to info@massmultiples.com re hardware review site (M46749) | M46749 | B | | | 802; 901; 402; 403 | | | |
| 1367 | 05/04/2000 Email from A. King to info@massmultiples.com re Request info: Dealership in Australia (M50224) | M50224 | B | | | 802; 901; 402; 403 | | | |
| 1368 | 05/04/2000 Email from K. Maling to info@massmultiples.com re wow! (M50331) | M50331 | B | | | 802; 901; 402; 403 | | | |
| 1369 | 05/05/2000 Email from J. Lane to info@massmultiples.com re multiple monitors (M50263) | M50263 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1370 | 05/05/2000 Email from massm1 to feedback re MASS Online Survey (M50259) | M50259 | B | | | 802; 901; 402; 403 | | | |
| 1371 | 05/10/2000 Email from S. Moore to info@massmultiples.com re Pricing Information (M50243) | M50243 | B | | | 802; 901; 402; 403 | | | |
| 1372 | 05/15/2000 Email from C. Walker to info@massmultiples.com re C2H-18 Trio Horizontal (M50219) | M50219 | B | | | 802; 901; 402; 403 | | | |
| 1373 | 05/16/2000 Letter from A. Clark to J. Moscovitch re Contribution on "Official Web Site Launch" (M50209) | M50209 | B | | | 802; 901; 402; 403 | | | |
| 1374 | 05/25/2000 Email from info@massedi.com to multi@massedi.com re Datas posted to form 1 (M50281) | M50281 | B | | | 802; 901; 402; 403 | | | |
| 1375 | 06/12/2000 Email from pmoutzouros@ixl.com to multi@massedi.com re Pricing??? (M50287) | M50287 | B | | | 802; 901; 402; 403 | | | |
| 1376 | 06/18/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50291) | M50291 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1377 | 06/23/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50293) | M50293 | B | | | 802; 901; 402; 403 | | | |
| 1378 | 06/25/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50253) | M50253 | B | | | 802; 901; 402; 403 | | | |
| 1379 | 06/27/2000 Email from J. Hadrevi, A. DiMarcantonio to info@massedi.com re wow (M203429) | M203429 | B | | | 802; 901; 402; 403 | | | |
| 1380 | 07/01/2000 Email from T. Saberi to info@massedi.com re Need input (M50234) | M50234 | B | | | 802; 901; 402; 403 | | | |
| 1381 | 07/05/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50298) | M50298 | B | | | 802; 901; 402; 403 | | | |
| 1382 | 07/19/2000 Email from Niki to info@massedi.com re monitor (M50303) | M50303 | B | | | 802; 901; 402; 403 | | | |
| 1383 | Not Used | | | | | | | | |
| 1384 | 08/28/2002 Letter from K. Loeb to N. Gagnon re Referral to Mass (M48903) | M48903 | B | | | 802; 901; 402; 403 | | | |

…

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | 10/25/2002 Email from J. Moscovitch to N. Gagnon re Mass Multiple Display Systems and 20/21" LCD Technology (M47717) | M47717 | B | | | 802; 901; 402; 403 | | | |
| 1386 | 10/30/2002 Email from R. Orr to J. Moscovitch re C3H (M47284) | M47284 | B | | | 802; 901; 402; 403 | | | |
| 1387 | 12/14/2002 Email from S. Bronwyn to J. Moscovitch re Thoughts on multi-monitor displays (M47704) | M47704 | B | | | 802; 901; 402; 403 | | | |
| 1388 | Email from G. Fisk to sales@massedi.com re Power Supply (M203421) | M203421 | B | | | 802; 901; 402; 403 | | | |
| 1389 | 03/24/2003 Email from S. Mauldin to Technical@massedi.com re Model C2H 15 Dual Display (M203417) | M203417 | B | | | 802; 901; 402; 403 | | | |
| 1390 | 04/17/2003 Email from A. Lapierre to info@massedi.com re C3H15 Triple Wide (M203422) | M203422 | B | | | 802; 901; 402; 403 | | | |
| 1391 | 05/21/2003 Email from R. Orr to info@massedi.com re Screen Cleaning (M203418) | M203418 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1392 | 05/30/2003 Letter from A. Smith, Jr. To A. Lavictoire re Long column display stand (M37831) | M37831 | B | | | 802; 901; 402; 403 | | | |
| 1393 | 06/02/2003 Customer Testimonials (M203415-203416) | M203415-203416 | B | | | 802; 901; 402; 403 | | | |
| 1394 | Not Used | | | | | | | | |
| 1395 | 01/27/2004 Email from T. Kawi to M. Beirne Re Availability (M53916) | M53916 | B | | | 802; 901; 402; 403 | | | |
| 1396 | 02/06/2004 Email from J. Franzen to mbeirne@massedi.com frankh@massedi.com re Faulty monitor (M67558) | M67558 | B | | | 802; 901; 402; 403 | | | |
| 1397 | 02/08/2004 Email from J. Moscovitch to R. Wilk re Brochure (M061372-61374) | M061372-61374 | B | | | 802; 901; 402; 403 | | | |
| 1398 | 03/02/2004 Article re *C4Q18 18.1-inch Quad Flat Panel Display* (M50895-50896) | M50895-50896 | B | | | 802; 901; 403; 1002 | | | |
| 1399 | 07/06/2006 Email from Technical to J. Moscovitch re twin monitor questions (M085793) | M085793 | B | | | 802; 901; 402; 403 | | | |
| 1400 | 06/13/2007 Customer Testimonials (M50711-50714) | M5071150714 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1401 | 03/03/2008 massmultiples testimonials (M197022-197023) | M197022-197023 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1402 | 00/00/0000 Article re *The more panels, the merrier in new multiple-display systems* (M51113) | M51113 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1403 | 00/00/0000 Pictures re Multiple Panel Screens (M203128) | M203128 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1404 | 07/08/1997 U. S. Patent Number Des. 380,736 | Unnumbered | B | | | 106 | | | |
| 1405 | 02/08/2004 Email from J. Moscovitch to R. Wilk re Brochure (M076010-076012) | M076010-076012 | B | | | 802; 901; 402; 403 | | | |
| 1406 | 12/07/1999 Email from M. McNeil to info@massedi.com re Info Request (M139946) | M139946 | B | | | 802; 901; 402; 403 | | | |
| 1407 | 05/04/2000 Email from A. King to info@massmultiples.com re Request info: Dealership in Australia (M46773) | M46773 | B | | | 802; 901; 402; 403 | | | |
| 1408 | 05/05/2000 Email from J. Lane to info@massmultiples.com re multiple monitors (M50313) | M50313 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | 05/15/2000 email from C. Walker to info@massmultiples.com re C3H-18 Trio Horizontal (M50227) | M50227 | B | | | 802; 901; 402; 403 | | | |
| 1410 | 06/12/2000 Email from pmoutzourous@ixl.com to info@massmultiples.com re Pricing?? (M50247) | M50247 | B | | | 802; 901; 402; 403 | | | |
| 1411 | 06/18/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50254) | M50254 | B | | | 802; 901; 402; 403 | | | |
| 1412 | 06/23/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50232) | M50232 | B | | | 802; 901; 402; 403 | | | |
| 1413 | 06/258/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50294) | M50294 | B | | | 802; 901; 402; 403 | | | |
| 1414 | 07/01/2000 Email from T. Saberi to info@massmultiples.com re Need input (M203430) | M203430 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | 07/05/2000 Email from info@massedi.com to multi@massedi.com re Data posted to form 1 (M50251) | M50251 | B | | | 802; 901; 402; 403 | | | |
| 1416 | 08/22/2001 Email from A. Mathradas to A. Rios re Mass multiple monitors (DEL 005002) | DEL 005002 | B | | | 802; 901; 402; 403 | | | |
| 1417 | 08/09/2005 Email from J> Benson to B. Cahak re Jerry, pls advise asap, Recommendation for final MDF payments (DEL 001467) | DEL 001467 | B | | | 802; 901; 402; 403 | | | |
| 1418 | 04/00/1993 EDI 92-250 Twin LCD History re Electrohome Electronics (M06134) | M06134 | B | | | 802; 901; 402; 403 | | | |
| 1419 | 06/14/1993 Invoice to Electrohome (M05905) | M05905 | B | | | 802; 901; 402; 403 | | | |
| 1420-1422 | | | | | | | | | |
| 1423 | 10/01/1993 Invoice to Electrohome (M05879-05881) | M05879-05881 | B | | | 802; 901; 402; 403 | | | |
| 1424 | 12/15/1993 Electrohome LCD Display notes (M05952) | M05952 | B | | | 802; 901; 402; 403 | | | |
| 1425 | 12/31/1993 Electrohome LCD Display notes (M05927-05928) | M05927-05928 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1426 | 12/17/1993 List of Outstanding Issues Electrohome Monitor with handwritten notes (M112643) | M112643 | B | | | 802; 901; 402; 403 | | | |
| 1427 | 08/02/1994 Engineered Design Inc L02 and XGA Column Hinging by M. Obermeyer (M07010-07018) | M07010-07018 | B | | | 802; 901; 402; 403 | | | |
| 1428 | Not Used | | | | | | | | |
| 1429 | 02/02/1995 Billings Report For: LOX System (M04648-04651) | M04648-04651 | B | | | 802; 901; 402; 403 | | | |
| 1430 | 12/08/1994 Fax from B. Stevenson to J. Moscovitch re Design of Equipment for Bloomberg LP (M41156-41158) | M41156-41158 | B | | | 802; 901; 402; 403 | | | |
| 1431 | Not Used | | | | | | | | |
| 1432 | 02/23/1995 Project Review Meeting Minutes (M42605-42607) | M42605-42607 | B | | | 802; 901; 402; 403 | | | |
| 1433 | 02/14/1995 Billing Report For: LOX System (M04628-04636) | M04628-04636 | B | | | 802; 901; 402; 403 | | | |
| 1434 | 01/20/1995 Certelcom Memo re Situation as of January 20, 1995 (M127805) | M127805 | B | | | 802; 901; 402; 403 | | | |
| 1435 | 01/10/1995 EMI team meeting notes (M127806-127807) | M127806-127807 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1436 | 07/02/2008 Preliminary Expert Report of Walter Bratic | Unnumbered | B | | | | | | |
| 1437 | 07/23/2008 Preliminary Expert Report of Walter Bratic with Respect to Defendant CSAV, Inc. | Unnumbered | B | | | | | | |
| 1438 | Supplemental Expert Report of Walter Bratic | Unnumbered | B | | | | | | |
| 1439 | 06/18/2008 Article re "Merrill Lynch to Build Its Research Analyst Workbench on Microsoft's Advanced Technologies" (M214634-214635) | M214634-214635 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1440 | 06/23/2008 Term Sheet for Mass Engineered Design, Inc and Jerry Moscovitch and Moview, Inc. (M214636-214643) | M214636-214643 | B | | | 802; 901; | | | |
| 1441 | 00/00/0000 Cost analysis of 18.1 Interface (M39773) | M39773 | B | | | 802; 901; 402; 403 | | | |
| 1442 | 03/12/2003 John Peddie Research article re "The more you can see the more you can do. That's the promise of using multiple displays." (M44928) | M44928 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1443 | 11/05/0000 Cost Analysis of 15" LG-Philips interface (M123289) | M123289 | B | | | 802; 901; 402; 403 | | | |
| 1444 | 00/00/0000 Presentation slide re There's Opportunity (E039920.003351) | E039920.003351 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1445 | 00/00/1999 Presentation slide re 1999 in Review (E001428) | E001428 | B | | | | | | |
| 1446 | 12/04/2003 Ergotron Flat Panel Mounting Solutions for Synex (E039172) | E039172 | B | | | | | | |
| 1447 | 00/00/2005 Chart re Ergotron Sales (E039920.003610) | E039920.003610 | B | | | | | | |
| 1448 | 00/00/0000 Mass Multiples Order Backlog (M099632-099693) | M099632-099693 | B | | | 802; 901; 402; 403 | | | |
| 1449 | 00/00/0000 Mass Multiples Order Backlog (M099694-099756) | M099694-099756 | B | | | 802; 901; 402; 403 | | | |
| 1450 | 02/12/2004 Financial East Q1 FY05 Ops Review (DEL017907-017922) | DEL017907-017922 | B | | | 802; 901; 402; 403 | | | |
| 1451 | 06/13/2006 Letter from W. Cable to Steve re License agreement copies (CSAV 002282) | CSAV 002282 | B | | | | | | |
| 1452 | 01/18/2006 Facsimile from S. Gill to T. Dougherty re WCE License Agreement (CSAV 002304) | CSAV 002304 | B | | | | | | |
| 1453 | 04/19/2004 Letter from Urs Kohler to Felber & Partner AG (CSAV 002389-002390) | CSAV 002389-002390 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | 04/14/2004 Felber & Partner AG document (in German) (CSAV 002391-002412) | CSAV 002391-002412 | B | | | | | | |
| 1455 | 04/09/2005 E-mail from B. Blount to J. Benson re Sales Detail - Updated (BOB 000127-000128) | BOB 000127-000128 | B | | | 802; 901; 402; 403 | | | |
| 1456 | 05/14/2005 Letter from B. Blount to J. Benson re Feedback and thoughts (BOB 000157-000159) | BOB 000157-000159 | B | | | 802; 901; 402; 403 | | | |
| 1457 | 04/21/1997 Web page re The Bloomberg Terminal (E001115) | E001115 | B | | | | | | |
| 1458 | 07/00/1999 Photograph of triple monitor stand (E001455) | E001455 | B | | | | | | |
| 1459 | 00/00/1999 Cartoon re Monitor Evolution (E001456) | E001456 | B | | | | | | |
| 1460 | 01/25/2007 Article re Multi-Screen Display Solution (E001626) | E001626 | B | | | | | | |
| 1461 | 00/00/0000 Pamphlet re Ergotron Flat Panel ARMS (E001695) | E001695 | B | | | | | | |
| 1462 | 00/00/0000 Ergonomic Factors Involved in Optimum Computer Workstation Design (E001741) | E001741 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | 12/31/2006 Ergotron, Inc and Subsidiaries Notes to Consolidated Financial Statements (E034908) | E034908 | B | | | | | | |
| 1464 | 07/16/2001 How to Prepare for the Next Year - CEO Panel - Semiconductor International Magazine (E038643-038646) | E038643-038646 | B | | | | | | |
| 1465 | 08/01/2007 E0mail from M. Wagoner to Worldwide Employees re DS100 Gets an Update (E032136-032138) | E032136-032138 | B | | | | | | |
| 1466 | 07/09/2003 Excerpt from an article re Multiple Monitor Industry research, trends, market data (M02943) | M02943 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1467 | 12/20/1991 Japanese Unexamined Patent Application Publication re Multiplex Display Screen Terminal Device (M163783-163790) | M163783-163790 | B | | | 403 | | | |
| 1468 | 09/21/2000 Technical Report by J. Grudin re Partitioning DigitalWorlds: Focal and Peripheral Awareness in Multiple Monitor Use (M44916-44927) | M44916-44927 | B | | | 802; 901; 402; 403; | | | |
| 1469 | Not Used | | | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1470 | 07/10/2002 Mass, Inc. Management Discussion and Analysis for the Year ended May 31, 2002 and for June 2002 (M38643-38646) | M38643-38646 | B | | | 802; 901; 403 | | | |
| 1471 | 00/00/1994 Electrohome/Bloomberg Project (M39788.001-39788.115) | M39788.001-39788.115 | B | | | 802; 901; 403 | | | |
| 1472 | 09/22/2004 E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO442538 DOMS PO:D0442538 - Placed (DEL 001862-001864) | DEL 001862-001864 | B | | | 802; 901; 402; 403 | | | |
| 1473 | 11/30/2004 E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO477766 DOMS PO: D0477766-**customer called** (DEL 001868-001869) | DEL 001868-001869 | B | | | 802; 901; 402; 403 | | | |
| 1474 | 12/27/2004 E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO490608 DOMS PO: D0490608 - Placed (DEL 001870) | DEL 001870 | B | | | 802; 901; 402; 403 | | | |
| 1475 | 12/30/2004 E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO491762 DOMS PO: D0491762-Placed (DEL 001871) | DEL 001871 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1476 | 01/03/2005   E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO492473 DOMS PO: D0492473-Placed (DEL 001872) | DEL 001872 | B | | | 802; 901; 402; 403 | | | |
| 1477 | 01/03/2005   E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO492474 DOMS PO: D0492474-Placed (DEL 001873) | DEL 001873 | B | | | 802; 901; 402; 403 | | | |
| 1478 | 01/10/2005   E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO497626 DOMS PO: D0497626-Placed (DEL 001874) | DEL 001874 | B | | | 802; 901; 402; 403 | | | |
| 1479 | 01/25/2005   E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO506161 DOMS PO: D0506161-Placed (DEL 001875-001876) | DEL 001875-001876 | B | | | 802; 901; 402; 403 | | | |
| 1480 | 02/02/2005   E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: DO510931 DOMS PO: D0510931-Placed (DEL 001877-001878) | DEL 001877-001878 | B | | | 802; 901; 402; 403 | | | |
| 1481 | 04/23/2003   E-mail from US CIW Reports to US Merrill Lynch Eorders re PO: EP15699 DOMS PO: EP15699 (DEL 001890-001891) | DEL 001890-001891 | B | | | 802; 901; 402; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1482 | 06/06/2003   E-mail from US CIW Reports to US Merrill Lynch Eorders re  PO:   EP16585   DOMS   PO: EP16585 (DEL 001896-001897) | DEL 001896-001897 | B | | | 802; 901; 402; 403 | | | |
| 1483 | 06/13/2003   E-mail from US CIW Reports to US Merrill Lynch Eorders re  PO:   EP16670   DOMS   PO: EP16670 (DEL 001898-001899) | DEL 001898-001899 | B | | | 802; 901; 402; 403 | | | |
| 1484 | 08/15/2003   E-mail from US CIW Reports to US Merrill Lynch Eorders re  PO:   EP17858   DOMS   PO: EP17858 (DEL 001903-001904) | DEL 001903-001904 | B | | | 802; 901; 402; 403 | | | |
| 1485 | 06/17/2004   E-mail from US CIW Reports to US Merrill Lynch Eorders re  PO:   EP28243   DOMS   PO: EP28243-Placed (DEL 001910-001911) | DEL 001910-001911 | B | | | 802; 901; 402; 403 | | | |
| 1486 | 07/19/2004   E-mail from US CIW Reports to US Merrill Lynch Eorders re  PO:   EP29364   DOMS   PO: EP29364-Placed (DEL 001917-001918) | DEL 001917-001918 | B | | | 802; 901; 402; 403 | | | |
| 1487 | 03/14/2007 Merrill Lynch Purchase Order from Dell, Inc. (DEL 012624-012625) | DEL 012624-012625 | B | | | 802; 901; 403 | | | |
| 1488 | 11/22/2006 Merrill Lynch Purchase Order from Dell, Inc. (DEL 017712-017713) | DEL 017712-017713 | B | | | 802; 901; 403 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1489 | 01/18/2007 Merrill Lynch Purchase Order from Dell, Inc. (DEL 017738-017740) | DEL 017739-017740 | B | | | 802; 901; 403 | | | |
| 1490 | 03/28/2008 Form 10-K for Tech Data Corp (unnumbered) | | B | | | 802; 901; 402; 403 | | | |
| 1491 | Not Used | | | | | | | | |
| 1492 | 06/19/2007 Mass Engineered Design, Inc. Profit & Loss Statement (M190315) | M190315 | B | | | 802; 901; | | | |
| 1493 | 06/19/2007 Mass Engineered Design, Inc. Profit & Loss Statement (M190423) | M190423 | B | | | 802; 901; | | | |
| 1494 | 00/00/0000 Presentation slide re Growing Your Sales Dollar: Questions to Ask (E039920.000052) | E039920-000052 | B | | | | | | |
| 1495 | 00/00/2005 Chart re Sequential Growth (%) (E039920.001239) | E039920.001239 | B | | | | | | |
| 1496 | 00/00/0000 Presentation slide re A Solution Sale Waiting to Happen (E039920.001614) | E039920.001614 | B | | | | | | |
| 1497 | 00/00/0000 Presentation slide re Upsell opportunity (E039920.002426) | E039920.002426 | B | | | | | | |
| 1498 | 00/00/0000 Product paper re Dell Ergotron Configuration Options (E039920.002899) | E039920.002899 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1499 | 00/00/0000 Presentation slide re There's Opportunity (E039920.003353) | E039920-003353 | B | | | | | | |
| 1500 | 00/00/0000 Presentation slide re Ergotron solutions (E039920.003534) | E039920.003534 | B | | | | | | |
| 1501 | 00/00/0000 Presentation slide re What you'll learn today... (E039920.003661) | E039920.003661 | B | | | | | | |
| 1502 | 00/00/0000 Presentation slide re A Strong Foundation (E039920.003662) | E039920.003662 | B | | | | | | |
| 1503 | 00/00/0000 Presentation slide re A Strong Value System (E039920.003723) | E039920.003723 | B | | | | | | |
| 1504 | 00/00/0000 Presentation slide re World Class Manufacturing (E039920.003727) | E039920.003727 | B | | | | | | |
| 1505 | 00/00/2006 Margin Analysis for 2006 - Problem parts (E039920.004296) | E039920.004296 | B | | | | | | |
| 1506 | 07/25/2005 Flat Panel Monitor Interface Cross-Reference Chart (E039920.004481) | E039920.004481 | B | | | | | | |
| 1507 | 00/00/0000 Presentation slide re 200 Series Arms (E039920.005249) | E039920.00549 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1508 | 00/00/0000 Presentation slide re What You'll learn today... (E039920.005282) | E039920.005282 | B | | | | | | |
| 1509 | 00/00/0000 Promotional paper re Ergotron DS100 Dual Horizontal Stand (E039920.005365) | E039920.005365 | B | | | | | | |
| 1510 | 00/00/0000 Chart re Web Relevancy (E039920.006681) | E039920.006681 | B | | | | | | |
| 1511 | 00/00/0000 Paper re Multi-screen displays (E039920.006845-039920.006846) | E039920.006845-039920.006846 | B | | | | | | |
| 1512 | 00/00/0000 Presentation slide re What you'll learn today... (E039920.006848) | E039920.006848 | B | | | | | | |
| 1513 | 00/00/0000 Paper re Ease of Doing Business (E039920.009471) | E039920.009471 | B | | | | | | |
| 1514 | 00/00/0000 Presentation slide re Dell (E039920.009846) | E039920.009846 | B | | | | | | |
| 1515 | 00/00/0000 Bratic Work Papers (BRATIC 0261-4855) | BRATIC 0261-4855 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1516 | 00/00/0000 CD Native Format (DEL 124597) | DEL 124597 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1517 | 00/00/0000 CD Native Format (DEL-XLS 2654) | DEL-XLS 2654 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1518 | 00/00/0000 CD Native Format (DEL-XLS 2296) | DEL-XLS 2296 | B | | | 802; 901; 402; 403; 106; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | 00/00/0000 CD Native Format (DEL-XLS 2647) | DEL-XLS 2647 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1520 | 00/00/0000 CD Native Format (DEL-XLS 2648) | DEL-XLS 2648 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1521 | 00/00/0000 CD Native Format (DEL-XLS 2649) | DEL-XLS 2649 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1522 | 00/00/000 CD Native Format re D3 Report of Mass Sales (DEL-XLS 2650) | DEL-XLS 2650 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1523 | 07/02/2008 CD Native Format 070208 D3 report (DEL-XLS 2652) | DEL-XLS 2652 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1524 | 07/18/2008 CD Native Format 07-18-08 D3 by Order Number | Unnumbered | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1525 | 00/00/0000 CD Native Format US Sales with Ship to | Unnumbered | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1526 | 06/23/2008 CD Native Format OUS Sales V06-23-08 | Unnumbered | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1527 | 00/00/0000 CD Native Format (E058931) | E058931 | B | | | | | | |
| 1528 | 00/00/0000 CD Native Format MainReport_June01_May02 | Unnumbered | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1529 | 05/31/2001 CD Native Format MainReportMay3101 | Unnumbered | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1530 | 07/11/2008 CD Native Format Product List - All 7-11-08 (CSAV 3446) | CSAV 3446 | B | | | | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1531 | 00/00/0000 CD Native Format (TD001435) | TD001435 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1532 | 00/00/0000 CD Native Format (CSAV 2762-2867) | CSAV 2762-2867 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1533 | 06/27/2008 CD Native Format CDW All Sales of Accused Products by Order 6_27_08 (CDW001276) | CDW001276 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1534 | 00/00/0000 CD Native Format CDW Customer Sales of Products (Ergo Moview Viewsonic Chief) by mfg no (CDW001008) | CDW001008 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1535 | 00/00/0000 CD Native Format (CDW 000736) | CDW000736 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1536 | 07/30/2008 Rebuttal Expert Report of Alan H. Gordon | Unnumbered | B | | | 802 | | | |
| 1537 | 01/06/1995 E-mail from S. Friedlander re Engineering Teams (M109529) | M109529 | B | | | 802; 901; 402; 403 | | | |
| 1538 | 06/13/2006 U. S. Patent 7,061,754 B2 (M166037-166055) | M166037-166055 | B | | | | | | |
| 1539 | 12/20/1991 Translated Japanese Unexamined Patent Application Publication Number H03-291722 (M163783-163787) | M163783-163787 | B | | | 901; | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1540 | 04/10/2008 Exhibit to License Agreement between Mass Engineered Design, Inc. and J. Moscovitch and DoubleSight Displays LLC (M197587) | M197587 | B | | | 802; 901; 403 | | | |
| 1541 | 00/00/0000 Customer List (E039920.002855-039920.002890) | E039920.002855-039920.002890 | B | | | | | | |
| 1542 | 00/00/0000 Display Shipment Master Sheet (M101493-101739) | M101493-101739 | B | | | 802; 901; 402; 403 | | | |
| 1543 | 07/25/2005 Flat Panel Monitor Interface Cross-Reference Chart (E039920.004480-039920.004915) | E039920.004480-039920.004915 | B | | | | | | |
| 1544 | 00/00/0000 Article re "The more panels, the merrier in new multiple-display systems" (M203124) | M203124 | B | | | 802; 901; 402; 403; 1002 | | | |
| 1545 | 00/00/0000 Agenda for XGA meeting (M141256-141257) | M141256-141257 | B | | | 802; 901; 402; 403 | | | |
| 1546 | 07/02/2008 Expert Report of Brett L. Reed on Damages for Infringement of U.S. Patent No. 5,673,170 | Unnumbered | B | | | 802 | | | |
| 1547 | 09/09/2008 Declaration of J.E. Akin, PhD, PE | Unnumbered | B | | | 802; 901 | | | |
| 1548 | 00/00/0000 CD Native Format (DEL-XLS 561) | DEL-XLS 561 | B | | | 802; 901; 402; 403; 106; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | 00/00/0000 CD Native Format (DEL-XLS 1058) | DEL-XLS 1058 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1550 | 00/00/0000 CD Native Format (DEL-XLS 1888) | DEL-XLS 1888 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1551 | 00/00/0000 CD Native Format (DEL-XLS 1962) | DEL-XLS 1962 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1552 | 00/00/0000 CD Native Format (DELX-XLS 2093) | DEL-XLS 2093 | B | | | 802; 901; 402; 403; 106; 1002 | | | |
| 1553 | 03/20/1995 Letter from K. Proffitt to R. Coulson re offer of employment (M215571a-215595) | M215571a-215595 | A | | | 802; 901; 402; 403 | | | |
| | **PHYSICAL DEVICES** | | B | | | | | | |
| 1554 | Molded portion of prototype EBook support (cream-colored plastic) | | B | | | 402; 403; 901; 1002 | | | |
| 1555 | Molded, gray fiberglass, portion of prototype EBook support | | B | | | 402; 403; 901; 1002 | | | |
| 1556 | Rear cover of upright for portion of prototype Ebook | | B | | | 402; 403; 901; 1002 | | | |
| 1557 | Prototype EBook | | A | | | 402; 403; 901; 1002 | | | |
| 1558 | Foam model of horizontal Dual CRT (w/o angle) | | B | | | 402; 403; 901; 1002 | | | |
| 1559 | Foam model of horizontal II-Pak (w/angle) | | B | | | 402; 403; 901; 1002 | | | |
| 1560 | Foam model of vertical II-Pak (w/angle) | | B | | | 402; 403; 901; 1002 | | | |
| 1561 | Plastic cowling for horizontal II-Pak | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1562 | Kinematic model assembled with brads of a dual LCD display with rotating and telescoping arm | | A | | | 402; 403; 901; 1002 | | | |
| 1563 | Wooden mock-up of LCD display having ball joint mounted at rear of the display | | B | | | 402; 403; 901; 1002 | | | |
| 1564 | Foam model of base with curved front edge and attached upright for use with Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1565 | Foam model of base with straight front edge for use with Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1566 | Foam model of base with curved and slanted front edge for use with Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1567 | Foam upright for use in Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1568 | Foam model of rotating arm for Bloomberg demonstration for LCD II having tubing extensions for mounting foam LCD | | B | | | 402; 403; 901; 1002 | | | |
| 1569 | Foam model of rotating arm for Bloomberg demonstration for LCD II having extending posts for mounting foam LCD | | B | | | 402; 403; 901; 1002 | | | |
| 1570 | Foam model of rotating arm for Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1571 | Foam model of rotating arm for Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1572 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1573 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1574 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1575 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1576 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II having bowed rear surface | | B | | | 402; 403; 901; 1002 | | | |
| 1577 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II having bowed rear surface | | B | | | 402; 403; 901; 1002 | | | |
| 1578 | Foam mock-up of LCD panel for Bloomberg demonstration for LCD II showing different venting patterns | | B | | | 402; 403; 901; 1002 | | | |
| 1579 | Foam mock-up of LCD panel for Bloomberg demonstration for LCD II showing different venting patterns | | B | | | 402; 403; 901; 1002 | | | |
| 1580 | Foam mock-up of LCD panel for Bloomberg demonstration for LCD II showing different venting patterns | | B | | | 402; 403; 901; 1002 | | | |
| 1581 | Design check model of arm for LCD II in clear, gold plastic | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1582 | Design check model of arm for LCD II in gray plastic | | B | | | 402; 403; 901; 1002 | | | |
| 1583 | Design check plastic model in gray for telescoping arm for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1584 | Aluminum arm (non-telescoping portion) for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1585 | Aluminum arm (telescoping portion) for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1586 | Black aluminum arm (non-telescoping portion) for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1587 | Aluminum arm (telescoping portion) for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1588 | Aluminum partial telescoping arm for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1589 | Foam model for upright support for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1590 | Gray form model of upright support for LCD II | | B | | | 402; 403; 901; 1002 | | | |
| 1591 | Rear cover for upright support for LCD II having mounted speaker and electronics | | B | | | 402; 403; 901; 1002 | | | |
| 1592 | Prototype LCD II with rotating arm and dual LCD's mounted on ball and socket joints | | B | | | 402; 403; 901; 1002 | | | |
| 1593 | Test rig (breadboard) with vertical-to-horizontal rotation of arm for LCD II | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1594 | Plastic ball | | B | | | 402; 403; 901; 1002 | | | |
| 1595 | Plastic ball with pins | | B | | | 402; 403; 901; 1002 | | | |
| 1596 | Plastic ball with round base | | B | | | 402; 403; 901; 1002 | | | |
| 1597 | Plastic ball with round base and threaded fastener | | B | | | 402; 403; 901; 1002 | | | |
| 1598 | Plastic ball with square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1599 | Aluminum ball with square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1600 | Aluminum ball with pins and square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1601 | Aluminum ball with pins and square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1602 | Aluminum ball with pins and square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1603 | Aluminum ball with pins and square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1604 | Aluminum ball with pins and square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1605 | Aluminum ball with pins and square plug | | B | | | 402; 403; 901; 1002 | | | |
| 1606 | Plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1607 | Plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1608 | White plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1609 | White plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1610 | Black plastic socket with flat | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1611 | Partial black plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1612 | Plastic cup with central hole | | B | | | 402; 403; 901; 1002 | | | |
| 1613 | Plastic cup with central hole | | B | | | 402; 403; 901; 1002 | | | |
| 1614 | Right plastic cup | | B | | | 402; 403; 901; 1002 | | | |
| 1615 | Right plastic cup | | B | | | 402; 403; 901; 1002 | | | |
| 1616 | Black flange | | B | | | 402; 403; 901; 1002 | | | |
| 1617 | Plastic ball test assembly | | B | | | 402; 403; 901; 1002 | | | |
| 1618 | Ball and socket with rear spring | | B | | | 402; 403; 901; 1002 | | | |
| 1619 | Ball and socket with rear spring | | B | | | 402; 403; 901; 1002 | | | |
| 1620 | Ball with black plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1621 | Ball with black plastic socket with hose clamp | | B | | | 402; 403; 901; 1002 | | | |
| 1622 | Test ball and socket with aluminum ring | | B | | | 402; 403; 901; 1002 | | | |
| 1623 | Test ball and socket with rear spring | | B | | | 402; 403; 901; 1002 | | | |
| 1624 | Test ball and socket with rear spring | | B | | | 402; 403; 901; 1002 | | | |
| 1625 | Ball in white plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1626 | Ball in black plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1627 | Ball in white plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1628 | Ball in black plastic socket | | B | | | 402; 403; 901; 1002 | | | |
| 1629 | Socket in black housing with spring on rear | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1630 | Ball in socket in black housing with spring on rear | | B | | | 402; 403; 901; 1002 | | | |
| 1631 | Ball in socket in black housing with spring on rear | | B | | | 402; 403; 901; 1002 | | | |
| 1632 | Square plastic plug | | B | | | 402; 403; 901; 1002 | | | |
| 1633 | Square aluminum plug | | B | | | 402; 403; 901; 1002 | | | |
| 1634 | Rectangular metal mounting | | B | | | 402; 403; 901; 1002 | | | |
| 1635 | Arm end with recess for receiving ball | | B | | | 402; 403; 901; 1002 | | | |
| 1636 | Metal hemispherical cap | | B | | | 402; 403; 901; 1002 | | | |
| 1637 | Clear, gold, plastic prototype rear for LCD display tagged "MASS Prototype" and "Bloomberg" | | B | | | 402; 403; 901; 1002 | | | |
| 1638 | Rear of LCD housing | | B | | | 402; 403; 901; 1002 | | | |
| 1639 | Production test jig for ball/socket tension | | B | | | 402; 403; 901; 1002 | | | |
| 1640 | Gray foam base | | B | | | 402; 403; 901; 1002 | | | |
| 1641 | Gold foam base | | B | | | 402; 403; 901; 1002 | | | |
| 1642 | Plastic base | | B | | | 402; 403; 901; 1002 | | | |
| 1643 | Plastic base | | B | | | 402; 403; 901; 1002 | | | |
| 1644 | Foam base with foam upright support | | B | | | 402; 403; 901; 1002 | | | |
| 1645 | Foam upright | | B | | | 402; 403; 901; 1002 | | | |
| 1646 | Plastic upright with black extension at top | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1647 | Foam model of upright | | B | | | 402; 403; 901; 1002 | | | |
| 1648 | Gray foam model of upright | | B | | | 402; 403; 901; 1002 | | | |
| 1649 | Gray foam upright with horizontal fixed arm | | B | | | 402; 403; 901; 1002 | | | |
| 1650 | Aluminum tubing upright with foam cross-arm | | B | | | 402; 403; 901; 1002 | | | |
| 1651 | Clear plastic rear cover of upright [*probably should have been earlier with Bloomberg] | | B | | | 402; 403; 901; 1002 | | | |
| 1652 | Foam arm | | B | | | 402; 403; 901; 1002 | | | |
| 1653 | Foam arm | | B | | | 402; 403; 901; 1002 | | | |
| 1654 | Blue plastic arm with bow | | B | | | 402; 403; 901; 1002 | | | |
| 1655 | Black plastic arm with bow | | B | | | 402; 403; 901; 1002 | | | |
| 1656 | Black plastic arm with bow | | B | | | 402; 403; 901; 1002 | | | |
| 1657 | Gray foam arm with central extension | | B | | | 402; 403; 901; 1002 | | | |
| 1658 | Plastic arm with central extension | | B | | | 402; 403; 901; 1002 | | | |
| 1659 | Foam model of LCD with bowed edges | | B | | | 402; 403; 901; 1002 | | | |
| 1660 | Foam mock-up of hinging LCD's | | B | | | 402; 403; 901; 1002 | | | |
| 1661 | Board with sketch, booking angles, and CRT-reading radius | | B | | | 402; 403; 901; 1002 | | | |
| 1662 | Black arm (half) with tape (July 18, 2000") | | B | | | 402; 403; 901; 1002 | | | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | FRE Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1663 | Ergotron DS100 Dual Monitor Desk Stand, Horizontal Sample | | A | | | 402; 403; 901; 1002 | | | |
| 1664 | Ergotron LX Dual Display Lift Stand Sample | | A | | | 402; 403; 901; 1002 | | | |
| 1665 | Chief KTP220 Sample | | A | | | 402; 403; 901; 1002 | | | |
| 1666 | Chief MSP-DCCFTP320B Sample | | B | | | 402; 403; 901; 1002 | | | |
| 1667 | Chief MSP-DCCFTP440B Sample | | B | | | 402; 403; 901; 1002 | | | |
| 1668 | MASS C2H-17 Sample | | B | | | 402; 403; 901; 1002 | | | |
| 1669 | Mass Dual Unit | | A | | | 402; 403; 901; 1002 | | | |
| 1670 | DELL LCD Panel | | B | | | 402; 403; 901; 1002 | | | |
| 1671 | II Pak Horizontal | | B | | | 402; 403; 901; 1002 | | | |
| 1672 | Ergotron DS100 triple stand | | B | | | 402; 403; 901; 1002 | | | |
| 1673 | Ergotron large pivot | | B | | | 402; 403; 901; 1002 | | | |
| 1674 | Ergotron DS100 stand | | B | | | 402; 403; 901; 1002 | | | |

Dated: October 20, 2008                    Respectfully submitted

WILSON SONSINI GOODRICH & ROSATI
Professional Corporation

By: _____

M. CRAIG TYLER (Lead Attorney)
Texas State Bar No. 00794762
ctyler@wsgr.com
SCOTT T. MORRIS
Texas State Bar No. 24004829
smorris@wsgr.com
BRIAN A. DIETZEL
Texas State Bar No. 24040804
bdietzel@wsgr.com
JEFF M. WHITING
Texas State Bar No. 24051517
jwhiting@wsgr.com
LUIZ VON PAUMGARTTEN
Texas State Bar No. 24056478
lvonpaumgartten@wsgr.com
WILSON SONSINI GOODRICH &
    ROSATI, Professional Corporation
900 South Capital of Texas Hwy
Las Cimas IV, Fifth Floor
Austin, TX 78746-5546
Telephone: 512.338.5400
Facsimile: 512.338.5499

NATALIE J. MORGAN
(pro hac vice)
WILSON SONSINI GOODRICH &
    ROSATI, Professional Corporation
12235 El Camino Real
Suite 200
San Diego, CA 92130
Telephone: 858.350.2300
Facsimile: 858.350.2399

Attorneys for Defendants and
Counterclaimants DELL Inc. and Dell
Marketing, L.P.

## CERTIFICATE OF SERVICE

The undersigned certifies that the foregoing document was filed electronically in compliance with Local Rule CV-5(a). As such, this document was served on all counsel who are deemed to have consented to electronic service.  Local Rule CV-5(a)(3)(A).  Pursuant to Fed. R. Civ. P. 5(d) and Local Rule CV-5(e), all other counsel of record not deemed to have consented to electronic service were served with a true and correct copy of the foregoing by certified mail, return receipt requested, on this the 20th day of October, 2008.

_____
M. Craig Tyler