## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF TEXAS
### MARSHALL DIVISION

| | | |
|---|---|---|
| MASS ENGINEERED DESIGN, INC.,<br>and<br>JERRY MOSCOVITCH, | ) ) ) ) | |
| Plaintiffs, | ) ) | |
| Counter-defendants, | ) ) ) | CASE NO.:  2-06CV-272 (LED) |
| v. | ) ) | JURY TRIAL DEMANDED |
| ERGOTRON, INC., CDW CORPORATION,<br>TECH DATA CORPORATION, | ) ) ) | |
| Defendants, | ) ) | |
| and | ) ) | |
| DELL INC.,, DELL MARKETING L.P. | ) ) | |
| Defendants, and<br>Counterclaimants. | ) | |

## OBJECTIONS TO DEFENDANTS' EXHIBIT LIST

| Presiding Judge:<br><br>**LEONARD DAVIS** | Plaintiffs' Attorney(s):<br><br>**Max Tribble; Justin Nelson** | Defendant's Attorneys:<br><br>**M. Craig Tyler; Matt Reed** |
|---|---|---|
| **Trial/Hearing Dates(s):**<br><br>**November 11, 2008** | **Court Reporter:**<br><br>**Shea Sloan** | **Courtroom Deputy:** |

| Def. Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Patent No. 5,673,170 | DEL 00386-91 | A | | | | | | |
| 2. | Patent No. 5,076,524 | DEL 041826-33 | A | | | | | | |
| 3. | Patent No. Des. 340,235 | DEL 041842-8 | A | | | | | | |
| 4. | Dell Patent  US 5,673,170 (Ribbon Copy) | | A | | | | | | |
| 5. | Mass Patent (original) 5,687,939 | | A | | | | | | |
| 6. | Mass Patent (reissue) US Re. 36,978 | | A | | | | | | |
| 7. | Sample of Mass Representative Product (C2H-17) | | A | | | | | | |
| 8. | Sample of E-Book / XGA | | A | | | | | | |
| 9. | Tinker toys | | B | | | Auth./Demonstrative | | | |
| 10. | Memo re telescoping arms vs. orientation specific arms | M 00477-8 | B | | | | | | |
| 11. | Discussion items from meeting re Project 298 Bloomberg LCD II design and engineering issues | M 00494-500 | B | | | Comp. | | | |
| 12. | Discussion items from meeting re Project 298 Bloomberg LCD II design and engineering issues; J. Moscovitch met with Bloomberg on 1/22/96 | M 00508-9 | B | | | | | | |

-2-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 13. | Facsimile dated 3/13/96 from Alex Chong to Ed Duffy re LCD2 discussing ball and socket joint | M 00960 | A | | | | | | |
| 14. | Telefax transmitting drawing for ball joint | M 00993-5 | B | | | | | | |
| 15. | Drawing – arm dated 2/28/96 from R. Coulson | M 1269 | B | | | | | | |
| 16. | Fax transmitting drawings of LCDII product | M 01601-5 | C | | | | | | |
| 17. | Fax form EDI to Bloomberg re: technical specifications of the LCD | M 01666 | A | | | | | | |
| 18. | Facsimile dated 9/21/95 from Alex Cong to Ed Duffy re new dimensions for the 50W power supply | M 01800-3 | C | | | | | | |
| 19. | Fax transmitting drawings to Waraksa | M 01866-76 | A | | | | | | |
| 20. | Telefax attaching sketches showing proposed horizontal stationary arm and horizontal stationary arm cover | M 02085-8 | B | | | | | | |
| 21. | Memo re meeting minutes from 6/8/95 meeting at the Bloomberg offices re Bloomberg project | M 02199-2200 | B | | | | | | |
| 22. | Memo dated 8/25/95 from M. Obermeyer to J. Moscovitch and K. Proffitt re Patent Disclosure Adjustable Dual LCD Unit | M 02243-4 | A | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 23. | Memo from J. Moscovitch to all EDI staff re the Bloomberg twin LCD for Job No. 298 | M 02245-47 | A | | | | | | |
| 24. | Notices from Mass to Dell re patent infringement | M 02914-23 | A | | | | | | |
| 25. | Cover sheet re '978 and USPN '939 Indexed file histories, master copies | M 03001--3305 | A | | | IDoc. | | | |
| 26. | File label: Bloomberg -- BLP LCD II | M 04352--4370 | A | | | | | | |
| 27. | Quote -- EDI document concerning quotation for Bloomberg LCD to twin display production tooling | M 04371-80 | B | | | | | | |
| 28. | Letter and contract regarding installation of Bloomberg terminal at EDI | M 04486-4491 | B | | | HS, Rel., Auth. | | | |
| 29. | Meeting notes | M 4764 | B | | | | | | |
| 30. | Moscovitch notes | M 05662-5668 | B | | | Auth., HS | | | |
| 31. | Moscovitch notes | M 05678-5695 | B | | | Auth., HS | | | |
| 32. | Memo from EDI to Electrohome Ltd. re design development of LCD system for brokerage houses | M 06469 | B | | | | | | |
| 33. | Memo from EDI to Electrohome Ltd. re design development of LCD system for brokerage houses | M 06474-5 | B | | | | | | |

873701v1/009664

| Def Ex No. | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 34. | Report on LO2 v XGA | M07008 -- 7020 | B | | | | | | |
| 35. | EDI fax transmittal cover sheet sent to Bloomberg | M 07027-29 | B | | | | | | |
| 36. | Meeting notes | M 07118 -- 7122 | B | | | HS, Auth. | | | |
| 37. | Memo – Document labeled Electrohome Ltd. VGA program | M 07233-41 | B | | | | | | |
| 38. | Cover sheet – Label for Project No. 94-276 Project Name: LCD Base; Client: electrohome | M 39999-M40020 | C | | | | | | |
| 39. | Presentation – Mass Multiples Meeting, March 4, 2004 | M 061359-68 | C | | | Comp, HS, Auth. | | | |
| 40. | Report re Technical Rebuttal | M 109693-797 | B | | | Comp., HS | | | |
| 41. | MASS Engineered Design Inc. Technical Personnel 1996 | M 110683-110718 | A | | | | | | |
| 42. | Final Agreement dated 10/31/96 signed by both parties | M 110732-65 | A | | | | | | |
| 43. | Supplemental Tech information 93-95 | M 110775--110805 | B | | | | | | |
| 44. | Draft letter dated 5/31/95 to Ed Duffy from J. Moscovitch re Proposal for Development of New LCD2 Flat Panel Display | M 111880--891 | B | | | | | | |
| 45. | Moscovitch notes | M 112846--860 | B | | | HS, Auth. | | | |
| 46. | Memo from Kevin Proffitt to Kathi Lumsden re Job #298 LCDII | M 112861 | A | | | HS, Auth., 403 | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 47. | Moscovitch notes | M 112862-- 878 | B | | | HS, Auth. | | | |
| 48. | Memo on iiPak and XGA | M 113854 -- 857 | B | | | HS, Auth. | | | |
| 49. | Response dated 4/28/95 to Susan Friedlander from J. Moscovitch re project ideas | M 113947 | B | | | HS, Auth., 403 | | | |
| 50. | Meeting Notes – 12/1/94 meeting | M114033-034 | B | | | | | | |
| 51. | 1996 Technical Reports | M115843-- 116107 | C | | | HS, Auth., Comp. | | | |
| 52. | Memo regarding August 2, 1995 meeting at Bloomberg | M 119356-61 | B | | | | | | |
| 53. | Memo regarding July 11, 1995 meeting at Bloomberg | M 119362-364 | B | | | | | | |
| 54. | Meeting minutes from meeting at Bloomberg June 8, 1995 | M 119380 | B | | | | | | |
| 55. | Meeting minutes from meeting at Bloomberg march 25, 20065 | M 120370-371 | B | | | | | | |
| 56. | LOX Hinging Concepts | M 121296 | B | | | Auth., HS | | | |
| 57. | Schedule for delivering LOX bases to Electrohome (and to Bloomberg) | M 121302 | B | | | | | | |
| 58. | Letter to Susan Friedlander | M 127748-50 | B | | | | | | |
| 59. | Draft handwritten letter to Susan Friedlander / Bloomberg | M 127751-5 | C | | | | | | |
| 60. | Memo dated 1/25/96 to Jerry et al. from Alex re Bloomberg Update meeting 1/25/96 | M 128230-232 | B | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 61. | Memo dated 3/25/96 from Rene Allen to Kevin et al. re Column Design Meeting | M 128252 | B | | | | | | |
| 62. | Telescoping arm v. Orientation specific Arms memo | M 128351-352 | C | | | | | | |
| 63. | Cease and desist letter re flat panel displays | M 128750-4 | C | | | | | | |
| 64. | Meeting Notes | M 128788-91 | B | | | Priv., 403, Auth., HS | | | |
| 65. | Fax from Moscovitch to Duffy | M 129170--174 | B | | | | | | |
| 66. | Email | M 129256 | C | | | HS | | | |
| 67. | Email | M 129263 | C | | | HS | | | |
| 68. | Handwritten notes from J. Moscovitch; | M 132345-50 | B | | | HS, Auth. | | | |
| 69. | Mass Multiples Investment Presentation – March 12, 2002 | M 134880-915 | C | | | | | | |
| 70. | Proposal and strategy for All American | M 136484-7 | C | | | HS, Auth. | | | |
| 71. | Confidential Info Memorandum for investors | M 136565-80 | C | | | | | | |
| 72. | Feb 26, 1999 -- E-mail from Karl Kilb to Tony Grewal re Bloomberg has terminated EDI Agreement | M 138942 | B | | | HS | | | |
| 73. | Email | M 138943 | B | | | HS | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 74. | Fax from Tony Grewal to Michael Pace re two e-mailed letters and subsequent response from Susan Friedlander at Bloomberg | M 138944-49 | B | | | | | | |
| 75. | Letter from Susan Friedlander to Jerry Moscovitch re Bloomberg terminating10/15/96 Agreement | M 138950 | B | | | HS, Auth. | | | |
| 76. | Edits to J. Moscovitch letter to Bloomberg re dispute | M 138951-56 | C | | | HS, Auth. | | | |
| 77. | J. Moscovitch letter to Bloomberg | M 138957-60 | C | | | HS, Auth. | | | |
| 78. | Email re Multi screens | M 138961-2 | C | | | | | | |
| 79. | R&D invoices | M 139055 -- 139391 | C | | | Comp., HS, Auth. | | | |
| 80. | Production meeting | M 140745-901 | B | | | Comp., HS, Auth. | | | |
| 81. | File on Waraksa | M 143932-144196 | B | | | Comp., HS, Auth., 401, 403 | | | |
| 82. | QUBE Client Approval form filled out by EDI; | M 201487-96 | B | | | HS, Auth., 403 | | | |
| 83. | Invocie reports – LOX System, XGA system | M208765 -208800 | B | | | Comp. | | | |
| 84. | Letter re US Patent Application for Dual Display system from M. Waraksa to J. Moscovitch; | M 208652-3 | B | | | | | | |
| 85. | Plaintiff's Responses to DMLP's First Set of Interrogatories | | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 86. | Re. 36, 978 & USPN 5, 687, 939 Indexed File Histories Master Copies 9999 - 00715 | M03001 – 03218 | B | | | | | | |
| 87. | File History for the Patent 5, 687, 939 | M03221 – 03283 | B | | | | | | |
| 88. | Letter to the Law Society of Upper Canada from Mr. Moscovitch 12/17/98 | M04075 - 04079 | A | | | IDoc., 403 | | | |
| 89. | Mass Engineered Design, Inc. SR&ED Claim for Fiscal Years 1993, 1994 and 1995 Technical Rebuttal Account #8131 5418 Volume 4 | M107300 – 107343 | C | | | | | | |
| 90. | Mass Engineered Design, Inc. Technical Rebuttal The LCD Display Project - Project Number 250/273/276 | M107245 – 107246 | B | | | | | | |
| 91. | Mass Engineered Design, Inc. R&D Report #250 Twin 10.4" LCD Display Unit | M107247 – 107299 | B | | | | | | |
| 92. | Fax to Mr. Moscovitch from Mr. Roarty 10/12/94 | M41939 – 41940 | A | | | HS, Auth., 402, 403, Equitable | | | |
| 93. | LCD Twin – Front Picture | M51573 | B | | | HS, Auth., 403 | | | |
| 94. | Letter to Ms. Friedlander from Mr. Moscovitch 10/15/93 | M05314 – 05315 | B | | | | | | |
| 95. | Fax to Mrs. Friedlander from Mr. Anthony 9/10/93 | M05404 – 05407 | B | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 96. | Reference A. Patent Disclosure for LCD II | M04197 – 04370 | B | | | | | | |
| 97. | Project No. 95-298. LCD II Client: Bloomberg, Binder #1 | M02197 – 02230 | B | | | | | | |
| 98. | Mass Engineered Design Inc. Sales by Item Summary | none | C | | | | | | |
| 99. | Dell Marketing L.P.'s Disclosure of Asserted Claims and Infringement Contentions | none | C | | | | | | |
| 100. | MassMultiples Brochure | M 065338-45 | C | | | | | | |
| 101. | Mass Engineered Design Inc. Financial Statements | M 157010-15 | C | | | | | | |
| 102. | Mass Engineered Design Inc. Financial Statements | M 44718-23 | C | | | | | | |
| 103. | Mass Engineered Design Inc. Financial Statements | M 44724-36 | C | | | | | | |
| 104. | Mass Engineered Design Inc. Financial Statements | M 44737-49 | C | | | | | | |
| 105. | Mass Engineered Design Inc. Financial Statements | M 44750-62 | C | | | | | | |
| 106. | Financial Statements of Mass Engineered Design Inc. | M 44763-73 | C | | | | | | |
| 107. | Mass Engineered Design Inc. Financial Statements | M 44774-85 | C | | | | | | |
| 108. | Mass Engineered Design Inc. Financial Statements | M 44786-97 | C | | | | | | |
| 109. | Mass Engineered Design Inc. Financial Statements | M 44832-45 | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 110. | Patent File History of US Patent No. 5,687,939 | DEL 041849-041929 | B | | | IDoc. | | | |
| 111. | MassMultiples Flat Panel Multi-Screen Systems Business Plan | M 45218-303 | B | | | | | | |
| 112. | Mass Engineered Design In. Sales by Item Summary – 6/07-4/08 | none | C | | | | | | |
| 113. | Mass Engineered Design In. Sales by Detail Summary – 6/07-4/08 | none | C | | | | | | |
| 114. | Mass Engineered Design In. Sales by Customer Summary – 5/31/07-4/30/08 | none | C | | | | | | |
| 115. | Mass Engineered Design In. Sales by Customer Detail – 6/07-4/08 | none | C | | | | | | |
| 116. | Mass Engineered Design In. Profit & Loss – 6/07-4/08 | none | C | | | | | | |
| 117. | Mass Engineered Design In. Profit & Loss – 6/07-4/08 | none | C | | | | | | |
| 118. | Mass Engineered Design In. Customer Contact List – 5/13/08 | none | C | | | | | | |
| 119. | Mass Engineered Design In. Balance Sheet – 4/30/08 | none | B | | | | | | |
| 120. | Mass Means Multiples Flat Panel Multi-Screen Display Systems Project Proposal to Richardson Electronics | M 206548-68 | B | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 121. | Mass Engineered Design Inc. Executive Summary | M 44876-938 | B | | | | | | |
| 122. | Mass Multiples "The future of user interface computing" presentation | M 46099-134 | B | | | | | | |
| 123. | Mass Multiples Business Plan – Fiscal Years 2006 – 2010 | M 45014-177 | B | | | | | | |
| 124. | Mass Multiples Executive Overview – Five-Year Plan ~ FY2006 to FY2010 | M 44537-46 | C | | | | | | |
| 125. | E-mail from Jerry Moscovitch to Farah Artemia et al. re mass multiple monitors | M 38887-9 | B | | | | | | |
| 126. | E-mail from Jerry Moscovitch to Jesus Franco re Mass Multiples Delivery | M 39259-60 | C | | | | | | |
| 127. | Intellectual Property Agreement between Mass and Jerry Moscovitch re '978 Patent | M 44381-7 | A | | | | | | |
| 128. | E-mail from Jerry Benson to Robbi Chikhani re CH219 | M 061802-4 | B | | | HS, Auth., 403 | | | |
| 129. | Multiple Viewing System C2$^P$ Series brochure | none | C | | | | | | |
| 130. | Mass Multiples Multi Display System brochure | M 51588-647 | C | | | | | | |
| 131. | Mass Multiples C2$^P$ brochure | M 058005 | C | | | | | | |
| 132. | Mass Multiples C3$^H$ [1·21] [2·17] brochure | M 51243-4 | C | | | | | | |
| 133. | Mass Multiples C3$^H$ [19] brochure | Not legible | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 134. | Mass Multiples C2$^{Nb}$ brochure | none | C | | | | | | |
| 135. | Mass Multiples Dual Head 2 Go Program | M 1989983-4 | C | | | | | | |
| 136. | Mass Multiples Next Generation Multi Displays | none | C | | | | | | |
| 137. | Mass Multiples C2$^{P}$ [21] | Not legible | C | | | | | | |
| 138. | Letter from William M. Reid to Jerry Moscovitch re Flat Panel Displays | BLP 00074-77 | B | | | HS, Auth. | | | |
| 139. | Letter from Jerry Moscovitch to b. Wichmann regarding Damian and proposed Shaheen/Mass Term Sheet | M 167864-5 | C | | | | | | |
| 140. | US Patent No. 6,702,604 B1 | none | C | | | | | | |
| 141. | Mass Engineered Design Inc. Sales by Item Summary | none | B | | | | | | |
| 142. | | | | | | | | | |
| 143. | Key Milestones -- Development Section Programs | none | C | | | HS, Auth. | | | |
| 144. | Bloomberg Monitor Parts List | M 05252-5 | C | | | HS, Auth. | | | |
| 145. | Parts Diagram | M 197680-90 | C | | | HS, Auth. | | | |
| 146. | Facsimile to Lou Wagner from Vladimir Zila re column-hinge-box assembly | M 05575-8 | C | | | | | | |
| 147. | Purchase Order Update re flat panel tooling | BLP000105 | B | | | | | | |
| 148. | Electrohome LCD Final Production | M 07187-8 | C | | | HS, Auth. | | | |

-13-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 149. | EDI Industries Ltd. Job Inquiry – 2/1/93 to 2/7/94 | M 06439 | C | | | | | | |
| 150. | Purchase Order Update re dual flat panel | BLP000107 | B | | | | | | |
| 151. | Facsimile to Susan Friedlander from Lou Emerson re agenda for Tuesday May 31st @ 10am | M 06951-3 | C | | | HS, Auth. | | | |
| 152. | Memo from Lou Emerson to Bloomberg Team re EDI/EH Mtg. of 6/3 | M 07089-90 | C | | | HS, Auth. | | | |
| 153. | Facsimile from Jerry Moscovitch to Ray Elvers and Bob Oliver re supply of LO2 bases | M 07026-9 | B | | | | | | |
| 154. | Bloomberg article by William Inman entitled Drips, Dividends and Disney Ears | none | C | | | HS, Auth., 403 | | | |
| 155. | Bloomberg article by William Inman entitled A Hard Fall May Help the Climb | E-040647-50 | C | | | HS, Auth., 403 | | | |
| 156. | Bloomberg article by William Inman entitled Tractors, Tin and Good Timing | E-040651-4 | C | | | HS, Auth., 403 | | | |
| 157. | Facsimile from Sean Roarty to Jerry Moscovitch re Copy of our "Shapes & Sizes" | none | B | | | HS, Auth., 402, 403 | | | |
| 158. | EDI flat panel display | M 208661 | B | | | | | | |
| 159. | Facsimile from Lindsay Restagno to Jerry Moscovitch re Display Systems | M 04837-8 | C | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 160. | Invoice Report from Jerry Moscovitch to Susan Friedlander re report for 9/94, #284 Base, Invoice #687 | | C | | | | | | |
| 161. | Electrohome Electronics purchase order re Base – buyer Ray Evers | none | C | | | HS, Auth. | | | |
| 162. | EDI summary web page | M 199677-9 | B | | | | | | |
| 163. | Diary and Work Record | M208730-732 | B | | | | | | |
| 164. | Letter from Jerry Moscovitch to Susan Friedlander re business relationship | M 107243-4 | B | | | | | | |
| 165. | E-mails from Jerry Moscovitch and Albert Behr re proposal | M 164486-8 | C | | | | | | |
| 166. | Memo from Queen's University Field Project Team to Ian Hall re Market Research Survey | M 207915-9 | C | | | HS, Auth. | | | |
| 167. | Presentation titled Mass Strategic Plan for leveraging Dell | M 163233-9 | B | | | | | | |
| 168. | Mass Multiples Flat Panel Multi-Screen Systems Business Plan | M 45218-73 | C | | | | | | |
| 169. | Mass Inc. Confidential Information Memorandum | M 46183-98 | C | | | | | | |
| 170. | Mass Multiples Strategic Business Summary | M 177960-9 | B | | | | | | |
| 171. | E-mails from Jerry Moscovitch and Candy-Murphy re feedback | M 191495-8 | B | | | HS | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 172. | E-mail from richardqube to Allan Tameshtit re Analyst let.rev.#6 | M 187744-5 | B | | | HS | | | |
| 173. | E-mails from Sean Kelly and Han Park re Mass Investment Summary | M 174925-7 | C | | | | | | |
| 174. | E-mail from Jerry Benson to Clarkm re Mass and All American | M 176935-7 | C | | | | | | |
| 175. | Letter from George D. Moustakas to Harry C. Sweere re Infringement of United States Patent RE 36,978 | HAR00061 | C | | | | | | |
| 176. | Letter from Michael F. Bristow to George D. Moustakas re letter of May 25, 2001 | HAR00041 | C | | | | | | |
| 177. | Letter from Jerry Moscovitch to Jesus Franco re business relationship | M 39382 | C | | | | | | |
| 178. | Mass Multiples Order Backlog | M 101954-96 | B | | | 403 | | | |
| 179. | Mass Sampo Status and various e-mails re GE payments, Mass supply and previous debt, escrow and supply from Sampo, and escrow and supply to Mass | M 03637-52 | B | | | HS, Comp. | | | |
| 180. | Mass Multiples Order Backlog | M 44474 | B | | | 403, IDoc. | | | |
| 181. | E-mail from Jesus Franco to Alecl re Mass lead times | M 39240 | C | | | HS | | | |

| Def. Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 182. | E-mail from Michael Beirne to Jerry Moscovitch re sales update | M 159092-5 | B | | | | | | |
| 183. | Printed from ACCPAC Data, produced at M201130-32; file NEWEDI\GL01_02; Detail Listing | | C | | | IDoc. | | | |
| 184. | Printed from ACCPAC Data, produced at M201130-32; file NEWEDI\GL01_02; Accounts Receivable | | C | | | IDoc. | | | |
| 185. | Distributor Price List, Mass Multiples Flat Panel Displays | M 079385 | B | | | | | | |
| 186. | Price List, Mass Multiples Flat Panel Displays | M 46494 | B | | | | | | |
| 187. | US Price List, Mass Multiples Flat Panel Displays | M 46450 | B | | | | | | |
| 188. | US Dealer Price List, Mass Multiples Flat Panel Displays | M 46486-87 | B | | | | | | |
| 189. | Mass Multi-Screen Display Systems Product Price List | M 073028-36 | B | | | | | | |
| 190. | Mass Multi-Screen Display Systems Costs - 15", 17" & 19" | M 079358 | B | | | | | | |
| 191. | Mass Multi-Screen Display Systems Distributor Price List- 15", 17" & 19" | M 46441 | B | | | | | | |
| 192. | Mass Multi-Screen Display Systems, List Prices- North America – 17" & 19" | M 46434 | B | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 193. | Cost information re 15" Sharp LCD/Analog Interface & 18.1" IBM LCD/Analog Interface | M 39780-81 | C | | | | | | |
| 194. | Cost information re 15" LG-Phillips LCD\Analog Interface | M 39769 | C | | | | | | |
| 195. | Mass Multiples Flat Panel Displays, Distributor Price List (Price effective 11/4/02) | M 123286-90 | C | | | | | | |
| 196. | Cost information re 18.1" LG-Phillips LCD/Analog Interface | M 39770 | C | | | | | | |
| 197. | Cost information re 15" LCD/Analog Interface & 18.1" LCD/Analog Interface | M 39777-78 | C | | | | | | |
| 198. | Cost information re 19" Samsung LCD/Digital Interface | M 39783 | C | | | | | | |
| 199. | Cost information re: 15" Samsung LCD/Digital Interface | M 39786 | C | | | | | | |
| 200. | Cost information re 17" Samsung LCD/Digital Interface | M 39784 | C | | | | | | |
| 201. | Cost information re 17" Samsung LCD/Digital Interface | M 39787 | C | | | | | | |
| 202. | Cost information re 19" Samsung LCD/Digital Interface | M 39788 | C | | | | | | |
| 203. | Cost information re 19" Samsung LCD/Digital Interface | M 39767 | C | | | | | | |
| 204. | Cost information re 17" Samsung LCD/Digital Interface | M 39766 | C | | | | | | |
| 205. | Cost & margin information re Analog Monitors | M 39772-74 | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 206. | DeskStand 100 Series (DS100) (printed from Ergotron website) | M 214592-600 | C | | | | | | |
| 207. | Product Dimensions for DS100 Series | M 214433-38 | C | | | | | | |
| 208. | Target Distribution Channels -- Target Information Technologies Distributors | M 45114-34 | C | | | | | | |
| 209. | E-mail from J. Benson to J. Moscovitch re financing for purchase of monitors | M 176706-16 | B | | | | | | |
| 210. | | | | | | | | | |
| 211. | E-mail from J. Moscovitch to Mike Campagna & Vlad Gleyzer at Peerless re parts for Mass Structures (arms) | M 214828-31 | C | | | | | | |
| 212. | P.O. from Peerless to Mass for Dual Screen Structures | M 214796 | C | | | | | | |
| 213. | E-mails between Mass and Peerless re monthly projections | M 214647-74 | C | | | | | | |
| 214. | Structure Analysis – Duals | M 214895 | C | | | | | | |
| 215. | Flow chart re orders and payments between Mass, Export Development Corp. and Stampede | M 132419-25 | C | | | | | | |
| 216. | Invoices to Williams Communication | M 33790-877 | C | | | | | | |
| 217. | Fax from I-Trade Finance to A. McMullen confirming outstanding bills | M 124299-300 | C | | | HS, Auth. | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 218. | Fax from Jennifer Ford at Mass to GE Capital Corp. attaching doc re "Accelerated Payment Program for Dell Computer" | M 133696-705 | C | | | | | | |
| 219. | E-mail from J. Benson to Alok at Allstream attaching Mass' Strategic Partnership Model | M 179759 | B | | | IDoc., HS, Auth., 403 | | | |
| 220. | E-mail from J. Moscovitch to Alok at Allstream introducing Mass and making statements re patents held by the company | M 179759-61 | B | | | HS, Auth., 403 | | | |
| 221. | US Patent File History for RE36, 978 | DEL 041849-042032 | C | | | | | | |
| 222. | Invoice Report from J. Moscovitch to Susan Friedlander re XGA Development | M 206769 | C | | | | | | |
| 223. | E-mail from J. Moscovitch to Paul Goldberg at All American re suggestions for how Mass and All American can work together in the future | M 165311 | C | | | | | | |
| 224. | Letter from Mass complaining about Mirek Waraksa's handling of patent prosecution | M 144106-08 | B | | | | | | |
| 225. | Fax from Mark Elchuk to J. Moscovich attaching letter re Mirek Waraksa | M 04080-84 | B | | | | | | |
| 226. | Various Invoices from Mirek Waraksa to Mass and list of all invoices | | B | | | 403 | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 227. | Letter from Mirek Waraksa to Laura Young responding to July 4, 2003 letter | M 143958-59 | B | | | | | | |
| 228. | Letter from M. Waraksa to L. Young re J. Moscovitch et al. (redacted) | M143958-9 | B | | | IDoc. | | | |
| 229. | Letter from L. Young to M. Waraksa re Professional Negligence Action | M144032-3 | B | | | | | | |
| 230. | U.S. Patent 5,590,021 File History | DEL 111564-691 | C | | | | | | |
| 231. | U.S. Patent 5,594,620 File History | DEL 111481-563 | C | | | | | | |
| 232. | U.S. Patent 5,673,170 File History | DEL 111404-80 | C | | | | | | |
| 233. | "Secondary Display System Having a Plurality of Clamping Devices For Mounting on a Computer Monitor" in Official Gazette Vol. 1194 Number 2 | | C | | | 401, 403, HS | | | |
| 234. | 1302.09 Notations on File Wrapper [R-2] to 1302.12 Listing of References in the Manual of Patent Examining Procedure, 6th Edition | | C | | | 401, 403, HS | | | |
| 235. | "Secondary Display System for Computer" in the Official Gazette Vol. 1202 Number 5 | | C | | | 401, 403, HS | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 236. | 1302.08 Interference Search and 1302.09 Notations on File Wrapper [R-3] in the Manual of Patent Examining Procedure, 6th Edition | | C | | | 401, 403, HS | | | |
| 237. | 1302.10 Notations on Drawings and on Classification (Issue) Slip to 1302.12 Listing of References in the Manual of Patent Examining Procedure, 6th Edition | | C | | | 401, 403, HS | | | |
| 238. | E-mail from Mike Campagna to Jerry Moscovitch re Mass Multiples Structures with Peerless | M 214794-76 | C | | | | | | |
| 239. | E-mail from Ray Wilk to Allan Tameshtit re Peerless Pricing | M 214853-54 | C | | | | | | |
| 240. | E-mail from Allan Tameshtit to Jerry Moscovitch re questions for Peerless | M 214827 | C | | | | | | |
| 241. | Letter of Acknowledgment and Agreement between Mass Engineered and Allan Tameshtit | M 215670-74 | C | | | 401, 403 | | | |
| 242. | E-mail from B.I. Berkoff to Jerry Moscovitch re missing HP Notebook | M171791-92 | C | | | 401, 403, HS | | | |
| 243. | E-mail from Allan Tameshtit to JBenson@massedi.com re Draft Message for Candy Murphy | M 196814-15 | C | | | | | | |

-22-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 244. | E-mail from Jerry Moscovitch to Ray Wilk cc Allan Tameshtit re Marketing Plan | M 189334-36 | C | | | HS | | | |
| 245. | E-mail from Ray Wilk to Allan Tameshtit and Jerry Moscovitch re Multipanel Arms from Hong Kong | M 196920 | C | | | IDoc. | | | |
| 246. | E-mail from Jerry Benson to Allan Tameshtit | M 065370-71 | C | | | Priv., HS | | | |
| 247. | E-mail from Ray Wilk to Allan Tameshtit re Competitive Arm Manufacturers | M 052339-42 | C | | | 401, 403 | | | |
| 248. | Second Amended Notice of Deposition of Bloomberg, L.P. | | C | | | | | | |
| 249. | Photographs | | B | | | | | | |
| 250. | Diagrams re LCD Monitor Assembly | M05686-M05687 | A | | | | | | |
| 251. | Purchase Order re Flat Panel Development and Flat Panel Cancellation | BLP000106 | B | | | | | | |
| 252. | Fax from S. Friedlander to L. Emerson attaching Chancellor Capital Management, Inc. Trading Desk Specifications and Drawings | M06959-M06974 | B | | | HS, Auth., 403 | | | |
| 253. | | | | | | | | | |
| 254. | Notes of S. West with pictures of flat panels and notes re problems | M06954-8 | A | | | HS, Auth., 403 | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 255. | Fax cover sheet from J. Moscovitch to Andrew Jones / Alias Research re request for SGI monitor and a 6/3/94 memo from L. Emerson to "Bloomberg Team" re EDI / EH Mtg. | M07087-90 | B | | | HS, Auth., 403 | | | |
| 256. | "Drips, Dividends and Disney Ears" by William Inman in Bloomberg Vol. 3, No. 5 | | B | | | HS, Auth., 403 | | | |
| 257. | Advertisement re "The Bloomberg Flat Panel" in Bloomberg Financial Markets Commodities News | | B | | | HS, Auth., 403 | | | |
| 258. | Fax from J. Moscovitch to L. Restagno attaching another fax cover sheet and letter re XGA LCD Delivery Schedule and a key actions list | M113846-53 | B | | | | | | |
| 259. | Purchase Order Update re Flat Panel purchases | | B | | | HS, 403 | | | |
| 260. | Customer list and Equipment Displays re Dual Flat Panels 10.4" LCD-XG | BLP000108 -27 | B | | | HS, 403 | | | |
| 261. | US Patent 36,978 | | A | | | | | | |
| 262. | "Ambitious upstart builds his own financial empire" by D. Conn in The Sun | | C | | | | | | |
| 263. | "That Other TV News Guy" by Peter Brown (Triple D Publishing, Inc.) | | C | | | | | | |

-24-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 264. | "Bloomberg Invoice Summary For All Jobs" by J. Moscovitch (EDI) | M111591-600 | C | | | | | | |
| 265. | Message from S. Roarty re XGA Flat Panels Update | M113959 | B | | | | | | |
| 266. | Project Review Meeting Minutes | M113991-3 | B | | | | | | |
| 267. | Facsimile from Patrick Anthony to Jerry Moscovitch regarding critical issues list that EDI impact for the Bloomberg Visit 10/6 | M05393-4 | B | | | | | | |
| 268. | E-mail from Susan Friedlander to Rick, Ed, and Bill regarding multi screens response to Massedi | BLP 00090 | B | | | | | | |
| 269. | Letter from Thomas V. Heyman to William M. Reid regarding Bloomberg/EDI Industries Ltd. Contract Dispute | M144402-06 | B | | | | | | |
| 270. | Check Invoice from Bloomberg to Engineered Design In. for $719,348.58 | M107154 | B | | | | | | |
| 271. | Facsimile from Susan Friedlander to Jerry EDI regarding inventory of key components purchased by ElectroHome for the XGA Panel with closing letter from Chuck Kreutzweiser | M42710-12 | B | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 272. | Invoice from EDI to Bloomberg showing $13,463.75 paid on 1/17/95 | M04698 | B | | | | | | |
| 273. | E-mail from Susan Friedlander regarding EDI sourcing parts | M113976 | B | | | | | | |
| 274. | Facsimile from NUART to Vida Geranmayeh regarding slides sent to NUART | M41452-55 | B | | | | | | |
| 275. | Facsimile from Sean Roarty to Jerry Moscovitch regarding ElectroHome XGA Assembly & Test Procedures | M119132-49 | B | | | HS, Auth. | | | |
| 276. | E-mail from Jerry Moscovitch to Susan Friedlander regarding supply of twin 10.4" LCD for the financial industry | M111169-73 | B | | | | | | |
| 277. | EDI, Precision Phototypes Ltd., Topographics, and TravelSource Network invoices | M111130-37 | B | | | | | | |
| 278. | Announcement regarding ElectroHome delay in Bloomberg program | M113942-3 | B | | | | | | |
| 279. | Various e-mails from Amit Mathradas and Eric Stageman regarding mass multiple monitors | DEL 003241-3 | B | | | | | | |
| 280. | Samsung Height Adjustable Stand Patent License | DEL 003309-11 | A | | | HS | | | |
| 281. | Settlement Agreement and Release | DEL 120939-48 | B | | | HS, 401, 403, 408 | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 282. | Subpoena re Chips Solutions, Inc. | N/A | B | | | 401 | | | |
| 283. | E-mail from Barbara Gouze to Ray Wilk, Omar Reyes, Mark Crossan and J. Benson regarding do not ship/cancellation of Purchase Order #41289 due to long delivery times | C011 | B | | | HS | | | |
| 284. | Copy of Purchase Order #41289 Cancellation | C014 | B | | | HS, Auth. | | | |
| 285. | Purchase Order #39165 | C012 -13 | B | | | HS, Auth. | | | |
| 286. | E-mail from Barbara Gouze to Ray Wilk requesting status on tri screens | C09-010 | B | | | HS, Auth. | | | |
| 287. | E-mail from Barbara Gouze to R. Wilk | C04-07 | B | | | HS, Auth. | | | |
| 288. | E-mail from Barbara Gouze to J. Benson cc Omar Reyes, and Ken Lipper questioning delay and possible other alternative due to delay | C03 | B | | | HS, Auth. | | | |
| 289. | E-mail from Barbara Gouze to Ray Wilk regarding Mass Multiple quote | M 065093-95 | B | | | HS, Auth. | | | |
| 290. | Study of 36,978 for possible infringement by the Ergotron DS100 Series Desk Stand | Not listed | C | | | | | | |
| 291. | Study of 36,978 for possible infringement by the Ergotron LX Dual Display Desk Stand | Not listed | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 292. | Patent Number 36,978 | Not listed | A | | | | | | |
| 293. | Photographs | M214431-61 | B | | | | | | |
| 294. | Exhibits To Expert Report of J.E. Akin | Not listed | C | | | | | | |
| 295. | List of Bloomberg E-Books Manufactured  and Received at Bloomberg | BLP000108 | B | | | IDoc., 401, 403, HS, Auth. | | | |
| 296. | Study of Re. 36,978 For Possible Infringement By The Chief KTP 220 Dual Monitor Desk Stand 183 | Not listed | C | | | | | | |
| 297. | Figure 2 With Writings By Witness | Not listed | C | | | HS, Auth., 401, 403 | | | |
| 298. | Figures 1, 2 and 4 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 299. | Figures 14, 15 and 16 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 300. | Figure 18 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 301. | Figure 19 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 302. | U.S. Patent 7,380,760 B2 | Not listed | C | | | 401, 403 | | | |
| 303. | U.S. Patent 7,028,961 B1 | Not listed | C | | | 401, 403 | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 304. | Figure 9 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 305. | Figure 9 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 306. | Figures 5, 6 and 7 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 307. | Figure 20 With Writings By Witness | Not listed | C | | | IDoc., HS, 401, 403 | | | |
| 308. | Ergotron, Inc. Sales of Additional Accused Model Numbers and Listing of Invoices | M215040-571 | C | | | | | | |
| 309. | Rebuttal Report to Expert Report of Dr. Aris K. Silzars Dated July 2, 2008 | Not listed | B | | | | | | |
| 310. | Photograph | Not listed | B | | | | | | |
| 311. | Photograph | Not listed | B | | | | | | |
| 312. | Photograph With Writings By Witness | Not listed | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 313. | Photograph With Writings By Witness | Not listed | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 314. | Photograph With Writings By Witness | Not listed | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 315. | Photograph With Writings By Witness | Not listed | B | | | IDoc., HS, 401, 403, Auth. | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 316. | Photograph With Writings By Witness | Not listed | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 317. | Excerpt From "Advanced Mechanism Design:  Analysis and Synthesis" Volume 2, Section 1.3 "The Four-Bar Linkage" | Not listed | C | | | IDoc., HS, 401, 403, Auth. | | | |
| 318. | Excerpt From "Advanced Mechanism Design:  Analysis and Synthesis" Volume 2, Section 1.6  "Six-Bar Chains" | Not listed | C | | | IDoc., HS, 401, 403, Auth. | | | |
| 319. | Excerpt From "Advanced Mechanism Design:  Analysis and Synthesis"    Volume 2, Chapter 6 "Degrees of Freedom" | Not listed | C | | | IDoc., HS, 401, 403, Auth. | | | |
| 320. | Photograph | | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 321. | Photograph | | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 322. | Photograph | | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 323. | Photograph | | B | | | IDoc., HS, 401, 403, Auth. | | | |

-30-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 324. | Photograph | | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 325. | U.S. Patent Des. 340,235 | | B | | | | | | |
| 326. | U.S. Patent 5,222,780 | | B | | | | | | |
| 327. | U.S. Patent 5,076,524 | | B | | | | | | |
| 328. | U.S. Patent 5,195,709 | | B | | | | | | |
| 329. | Drawing | | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 330. | Drawing | | B | | | IDoc., HS, 401, 403, Auth. | | | |
| 331. | Sedwick letter to Stageman regarding interest in developing vendor relationship | M51025 | A | | | HS, Auth. | | | |
| 332. | Stageman e-mail to Wilk regarding customer return | M199344 | A | | | 401, 403, HS | | | |
| 333. | Stageman e-mail regarding Citigroup Flat Panel Monitors Standards, RFP | M188027-28 | A | | | HS, 401, 403 | | | |
| 334. | Flat Panel Monitor request for proposal | M206782-801 | B | | | HS, Auth., 401, 403 | | | |
| 335. | U.S. Patent 36,978 | M03196-211 | A | | | | | | |
| 336. | Schwartz e-mail string regarding Mass Multiple Monitors | M02916 - 18 | B | | | | | | |
| 337. | Moscovitch e-mail to Farah regarding Mass Mass Multiple | M38892-93 | B | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 338. | Stageman e-mail to Moscovitch regarding Patent Search | M02930 | B | | | 401, 403 | | | |
| 339. | E-mail from Jon Oliver to Ray Wilk re Multiple CPU Support | M 056962-63 | C | | | HS, 401, 403 | | | |
| 340. | E-mail from Ray Wilk to John McCall re i-Power | M 100059-60 | C | | | HS, 401, 403 | | | |
| 341. | E-mail from Patrick Walsh to Ray Wilk | M 106667-69 | C | | | HS, 401, 403 | | | |
| 342. | E-mail from Ray Wilk to Ryan Okrant | M 098270 | C | | | HS, 401, 403 | | | |
| 343. | E-mail from Tecco HK to Jerry Moscovitch cc Ray Wilk re Production of Mass Parts 01/20/06 | M 094548-49 | C | | | HS, 401, 403 | | | |
| 344. | E-mail from Tecco HK to Jerry Moscovitch cc Ray Wilk | M 160529-30 | C | | | HS, 401, 403 | | | |
| 345. | E-mail from Samson Wong to Briant@massedi.com, Jerry Moscovitch and Ray Wilk re Confirming Price and Lead Time on a pending Quick Release Order | M 196107 | C | | | | | | |
| 346. | E-mail to Ray Wilk | M 061279 | C | | | | | | |
| 347. | E-mail to J.B. From Ray Wilk re Newtek | M 102538 | C | | | | | | |
| 348. | E-mail to Jerry Moscovitch From Ray Wilk re Salesforce | M 080135 | C | | | | | | |
| 349. | E-mail from Jerry Moscovitch to 'dickinl' re Mass Thin Bezel | M 185785-6 | C | | | HS | | | |

-32-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 350. | E-mail from R. Wilk to Dana_ Browns@Dell.com re Confirming ETA on order #6980699792335401 | M 098309-10 | C | | | HS | | | |
| 351. | E-mail from Barbara Gouze to Ray Wilk re Purchase Order 41289 | M 065064 | C | | | HS | | | |
| 352. | E-mail from Maria Sofia to Ray Wilk and 'Jeanetteb@massedi.com' re Need Your Help **timely** | M 059466 | C | | | HS | | | |
| 353. | E-mail from Ray Wilk to 'meneghek@icg.com' re CH219 | M 087352-35 | B | | | HS | | | |
| 354. | MassMultiples Order Backlog | Not listed | B | | | | | | |
| 355. | Mass Multiples Order | M 124155-6 | B | | | | | | |
| 356. | Mass Multiples Order | M 124200 | B | | | | | | |
| 357. | Mass Multiples Order Backlog | M 099015-17 | B | | | | | | |
| 358. | Mass Multiples Order Backlog | M 03634 | B | | | | | | |
| 359. | Mass Multiples Order Backlog | M 076849-51 | C | | | | | | |
| 360. | Mass Multiples Order Backlog | M 074949-51 | C | | | | | | |
| 361. | Mass Multiples Order Backlog | M 46881 | C | | | | | | |
| 362. | Mass Multiples Order Backlog | M 060168-70 | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 363. | Mass Multiples Order Backlog | M 47732 | C | | | | | | |
| 364. | Mass Multiples Order Backlog | M 206810 | C | | | | | | |
| 365. | E-mail from Rich Frankenheimer to Ray Wilk  re MassMultiples | M 106209 | C | | | HS | | | |
| 366. | E-mail from Ray Wilk to Valerie Scruggs re Mass/Caremark | M 098425 | C | | | | | | |
| 367. | E-mail from Jerry Moscovitch to 'meic@massedi.com' re Business Plan with attached: Mass Engineered Design, Inc. Executive Summary September 2003 | M 135080-140 | B | | | HS | | | |
| 368. | E-mail from William Lu to Steven Tsai and Ray Wilk re Mass 18" Monitors | M 095826-28 | C | | | | | | |
| 369. | E-mail from Ray Wilk to Jerry Moscovitch re Polycom Inventory at Mass | M 098819-21 | C | | | HS | | | |
| 370. | E-mail from Service to Dan McNeil cc gint.karasiejus@techdata.ca; john. pavilonis@techdata.com; tijo.jacob@techdata.com re Tech Data PO Delivery | M 083827 | C | | | HS | | | |
| 371. | E-mail from Rich Frankenheimer to Ray Wilk re New orders please | M 106498-500 | C | | | HS | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 372. | E-mail from Ayal E. Cohen to jbenson@massedi.com cc jerry@massedi.com re Mass Pricing | M 102243-44 | B | | | HS | | | |
| 373. | E-mail from Ray Wilk to Nick Turner re Replacing C-15s | M 084993-96 | B | | | HS | | | |
| 374. | E-mail from hanh@ultratech-labs.com to Ray Wilk re Analog C-17 Monitor Certification | M 069366-67 | B | | | HS | | | |
| 375. | E-mail from Ray Wilk to Jerry Moscovitch re Mass – 051125 – IV for 5, 000 pcs of Buttom Pads_PO#3525_USD 4,550.0 | M 088689-97 | C | | | HS | | | |
| 376. | E-mail from Ray Wilk to info@massedi.com re Are you open for business? | M 080286 | B | | | HS | | | |
| 377. | E-mail from Ray Wilk to Barry Liu re Mass Product Cost | M 087655-56 | C | | | | | | |
| 378. | Preliminary Expert Report of Walter Bratic | Not listed | C | | | | | | |
| 379. | Preliminary Expert Report of Walter Bratic | Not listed | C | | | | | | |
| 380. | Preliminary Expert Report of Walter Bratic with respect to Defendant CSAV, Inc. | Not listed | C | | | | | | |
| 381. | Supplement Expert Report of Walter Bratic | Not listed | C | | | | | | |
| 382. | Ergotron DS 100 Series Space-Saving Desk Stands for Dell Product Sheet | E-039920.009 011-12 | C | | | HS | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 383. | Ergotron Desk Stands 100 Series (DS100) Product Sheet | E-001693-94 | C | | | HS | | | |
| 384. | CBOT Flyer | M03396-03403 | C | | | | | | |
| 385. | Mass Multiples Demo log sheet | M 103347-099724 | C | | | | | | |
| 386. | E-mail from Eric Stageman to Ray Wilk, Mohamed Alley re Demo for Spring Analyst Meeting | M34028-31 | C | | | | | | |
| 387. | Mass EDI invoice | M34027 | C | | | | | | |
| 388. | Mass EDI Invoice | M34225-26 | C | | | | | | |
| 389. | Transmittal of commercial invoice from Mass EDI | M17860 | C | | | | | | |
| 390. | Transmittal of packing slip from Mass EDI | M34034 | C | | | | | | |
| 391. | E-mail from Eric Stageman to Jerry Moscovitch re Core Day | M34067-68 | C | | | | | | |
| 392. | E-mails | M134805-06 | C | | | | | | |
| 393. | E-mail from A. Mathradas to P. Weldon re prices | M166982 | C | | | | | | |
| 394. | Document | M163144 | C | | | | | | |
| 395. | E-mail from Ray Wilk to Paul Weldon re "Need this order out for a customer show on Tuesday" | M134818-19 | C | | | | | | |
| 396. | Mass Multiples PowerPoint slides | M48089-120 | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 397. | E-mail from Chief Manufacturing to A. Mathradas re New Technology from Chief | DEL 044503-04 | C | | | | | | |
| 398. | U.S. District Court Subpoena re Liberty Mutual Group, Inc. | Not listed | B | | | 401, 403 | | | |
| 399. | Twenty (20) Ohio Casualty Group purchase orders | LM000063-000115 | B | | | | | | |
| 400. | Ohio Casualty purchase order | LM000019 | B | | | | | | |
| 401. | Ohio Casualty purchase order | LM000058 | B | | | | | | |
| 402. | Two packing slips and two warning slips | LM000059-62 | B | | | | | | |
| 403. | Tech Depot invoice | LM000091 | B | | | | | | |
| 404. | Ohio Casualty purchase order | LM000025-26 | B | | | | | | |
| 405. | Photograph of Mass Multiple double display stand | Not listed | B | | | Auth., HS, 401, 403, 701 | | | |
| 406. | Photograph of triple panel monitor | Not listed | B | | | Auth., HS, 401, 403, 701 | | | |
| 407. | Employment agreement of Richard Coulson | M215571a-215595 | A | | | | | | |
| 408. | Photograph of prototype | Not listed | B | | | | | | |
| 409. | Photograph of prototype | Not listed | B | | | | | | |
| 410. | Photograph of prototype | Not listed | B | | | | | | |
| 411. | Photograph of prototype | Not listed | B | | | | | | |
| 412. | Mass Engineered Design Technical Personnel 1996 document | Not listed | A | | | | | | |
| 413. | | | | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 414. | Memo from Jerry Moscovitch to EDI staff | M04197-04369 | B | | | | | | |
| 415. | Memorandum from Richard Coulson to Kevin Proffitt | Not listed | B | | | | | | |
| 416. | Document re production meeting | Not listed | B | | | | | | |
| 417. | Document re production meeting | Not listed | B | | | | | | |
| 418. | | | | | | | | | |
| 419. | Facsimile from Richard Coulson | Not listed | B | | | | | | |
| 420. | Facsimile from Richard Coulson | M02145-47 | B | | | | | | |
| 421. | Facsimile from Richard Coulson with attached drawing entitled "Telescoping Arm Cover" | M02148-49 | B | | | | | | |
| 422. | Facsimile from Richard Coulson | M02128-30 | B | | | | | | |
| 423. | Memo from Joseph Arthurs to Richard Coulson | Not listed | B | | | | | | |
| 424. | Facsimile of drawings from Richard Coulson | Not listed | B | | | | | | |
| 425. | E-mail from Rene Allen to Richard Coulson et al | Not listed | B | | | | | | |
| 426. | U.S. Patent RE 36978 | Not listed | A | | | | | | |
| 427. | U.S. Patent 5589288 | Not listed | A | | | | | | |
| 428. | Document entitled " BLP LCD II" | illegible | A | | | | | | |
| 429. | Journal of Richard Coulson | Not listed | B | | | | | | |
| 430. | Expert Report of Brett L. Reed on Damages for Infringement of U.S. Patent No. 5,673,170 (and tabs 1-12) | | | | | | | | |
| 431. | Dell Inc. Form 10-K for FYE 2/1/08 | | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 432. | D3 Report | DEL-XLS 2647 | C | | | | | | |
| 433. | D3 Report | DEL-XLS 2648 | C | | | | | | |
| 434. | D3 Report | DEL-XLS 2649 | C | | | | | | |
| 435. | D3 Report | DEL-XLS 2650 | C | | | | | | |
| 436. | D3 Report | DEL-XLS 2651 | C | | | | | | |
| 437. | D3 Report | DEL-XLS 2652 | C | | | | | | |
| 438. | D3 Report | DEL 124597 | C | | | | | | |
| 439. | D3 Report | DEL-XLS 2653 | C | | | | | | |
| 440. | D3 Report | DEL-XLS 2654 | C | | | | | | |
| 441. | 2007 Year End Summary and 2008 Plan | E-044772-89 | C | | | HS | | | |
| 442. | Mass Marketing document – "The Opportunity to Invest in a High Growth Market" (M45001) | M 44999-5001 | C | | | | | | |
| 443. | E-mail from J. Benson to J. Moscovitch attaching initial business proposal for Office Depot/Tech Depot (M46010) | M 46010-12 | C | | | | | | |
| 444. | Mass Prototyping and Sidlin Realty ACCPAC Reports | M 211356-214405 | C | | | | | | |
| 445. | Patent License Agreement between Ergotron and Richard Ditzik (Mohwinkel Ex. 12) | E-034883-88 | B | | | 401, 403, HS, 408 | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 446. | License Agreement between Mass Engineered, J. Moscovitch and Doublesight | M 197570-87 | C | | | | | | |
| 447. | Eizo Nanao Technologies Term Sheet | M 163788-90 | C | | | | | | |
| 448. | Term Sheet between Mass Engineered, J. Moscovitch and Bretford (all and M211353) | M 211351-55 | C | | | | | | |
| 449. | "Flat Panel Multiscreen Display Systems" (M124118) | M 124110-22 | C | | | | | | |
| 450. | MASSEDI Quickbooks | M 157132 | C | | | IDoc. | | | |
| 451. | 2008 Mass Quickbooks | M 214897 | C | | | IDoc. | | | |
| 452. | Mass Multiples Investment Presentation | M 211076-111 | C | | | | | | |
| 453. | Viewsonic Corporation Form 10-K for FYE 12/31/04 | | C | | | 401, 403, Auth., HS | | | |
| 454. | Viewsonic Corporation Form 10-K for FYE 12/31/06 | | C | | | 401, 403, Auth., HS | | | |
| 455. | Ergotron Inc., Summary by Product, December 2000 thru October 4, 2007 (E-034864) | E-034855-64 | C | | | HS | | | |
| 456. | "DS100 Redesign Project – Engineering Costs" | E-059828-30 | C | | | HS | | | |
| 457. | Mass Multiples – Strategic Business Summary (M45730; M45733) | M 45725-34 | C | | | | | | |
| 458. | E-mail from J. Benson to J. Moscovitch attaching Business Activity Report and Action Plan from 11/26/05 | M 46039-45 | C | | | | | | |

-40-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 459. | "Channel Development Update" | M 48602-04 | C | | | | | | |
| 460. | Financial Statements of EDI Industries, Ltd. (M44802) | M 44798-806 | C | | | | | | |
| 461. | EDI Industries, Ltd. Financial Statements (Unaudited) (M44824; M44831) | M 44819-31 | C | | | | | | |
| 462. | EDI Industries, Ltd. Financial Statements (Unaudited) | M 44807-818 | C | | | | | | |
| 463. | Mass Multiples – Strategic Channel Partners | M 48668-75 | C | | | | | | |
| 464. | Dell Cypher AIO Stand Supply Agreement with Ergotron (unsigned) | DEL 023307-12 | C | | | HS | | | |
| 465. | Ergotron, Inc. – Sales Forecast and Sales Before and After Redesign (E-059861) | E-059860-65 | A | | | HS, Auth. | | | |
| 466. | Ergotron, Inc. – Sales of Redesigned Part Numbers Through June 27, 2008, Shipped from Ergotron US to Locations in the US | E-059831-59 | B | | | HS, Auth. | | | |
| 467. | Brochure from website: "Mass Multiples: The Premium in Multi-Display Solutions" | REED 2693 – 2700 | C | | | 401, 403, HS, Auth. | | | |
| 468. | Collection of documents from http://www.massmultiples.com/products (C17 and C19) | REED 2701 – 2714 | C | | | 401, 403, HS, Auth. | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 469. | Documents from http://reviews.cnet.com/lcd-monitors/doublesight (DS 1500 & DS 1900) | REED 2715 – 2735 | C | | | 401, 403, HS, Auth. | | | |
| 470. | Document from http://www.pcmag.com re DoubleSight DS-1500 | REED 2736 | C | | | 401, 403, HS, Auth. | | | |
| 471. | Document from http://www.engadget.com/2004/04/12/review-of-the-doublesight-ds-1500/ | REED 2737 | C | | | 401, 403, HS, Auth. | | | |
| 472. | Document from http://tomshardward.com/reviews/doublesight-ds1700-pc-double-vision | REED 2738 – 2749 | C | | | 401, 403, HS, Auth. | | | |
| 473. | Document from http://www.publicspace.net/blog/default/2006/11/30/ergotrong-lx-triple-display-lift-stand-review | REED 2750 – 2760 | C | | | 401, 403, HS, Auth. | | | |
| 474. | Document from http://peripherals.about.com/od/displaysmonitors/gr/doublesightds19.htm | REED 2761 - 2762 | C | | | 401, 403, HS, Auth. | | | |
| 475. | Document from http://www.motherboards.org/reviews/hardware.1574_1.html | REED 2763 – 2772 | C | | | 401, 403, HS, Auth. | | | |
| 476. | Document from http://www.doublesight.com/inthenews/cetipsds1500review.asp | REED 2773 | C | | | 401, 403, HS, Auth. | | | |

-42-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 477. | Collection of documents from http://reviews.dell.com/2341 | REED 2774 – 2779 | C | | | 401, 403, HS, Auth. | | | |
| 478. | Collection of documents from http://www.ergotron.com/Products | REED 2811 - 2825 | C | | | 401, 403, HS, Auth. | | | |
| 479. | Product Sheet: "Ergotron DS 100 Series" | REED 2826 – 2827 | C | | | 401, 403, HS, Auth. | | | |
| 480. | Product Sheet: "Ergotron LX" | REED 2828 – 2829 | C | | | 401, 403, HS, Auth. | | | |
| 481. | Product Sheet: "Ergotron: Neo-Flex Lift Stands" | REED 2830 – 2831 | C | | | 401, 403, HS, Auth. | | | |
| 482. | Document from http://www.chiefmfg.com/search_results.aspx?CategoryID=38 | REED 2874 – 2876 | C | | | 401, 403, HS, Auth. | | | |
| 483. | Pages from Chief Catalog | REED 2877 – 2881 | C | | | 401, 403, HS, Auth. | | | |
| 484. | Collection of documents from http://www.chiefmfg.com/productdetail.aspx?MountID | REED 2882 – 2893 | C | | | 401, 403, HS, Auth. | | | |
| 485. | Document from http://9xmedia.com/products/displays/index.php | REED 2918 – 2920 | C | | | HS, Auth., 401, 403 | | | |
| 486. | Collection of documents from http://www.9xmedia.com/products/x-top/ | REED 2921 – 2948 | C | | | HS, Auth., 401, 403 | | | |
| 487. | Collection of documents from http://www.amazon.com | REED 2949 – 2978 | C | | | HS, Auth., 401, 403 | | | |
| 488. | Berger, Ivan, "The Virtues of a Second Screen", The New York Times | REED 2979 – 2981 | C | | | HS, Auth., 401, 403 | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 489. | Weiss, Todd, "Could a 30-in. monitor help you do your job faster?", http://www.macworld.com/article/53344/2006/10/30inch.html | REED 2982 – 2983 | C | | | HS, Auth., 401, 403 | | | |
| 490. | "Excerpts from Multi-Display Market Study by Jon Peddie Associates", courtesy of 9X Media | REED 2984 – 2988 | C | | | HS, Auth., 401, 403 | | | |
| 491. | Bracken, Linda and Joe Whitney, "Multi-screen trading", www.activetradingmag.com | REED 2989 - 2991 | C | | | HS, Auth., 401, 403 | | | |
| 492. | Rebuttal Expert Report of Brett L. Reed on Damages for Infringement of U.S. Patent No. RE36,978 (and tabs 2, 7-8, 13-35 thereto) | | | | | | | | |
| 493. | Supplemental Rebuttal Expert Report of Brett L. Reed on Damages for Infringement of U.S. Patent No. RE36,978 (and tabs 2, 3, S15, 18, S21, 36, 37 thereto) | | | | | | | | |
| 494. | E-mail from Iliana Hutchison to Sales@massedi requesting replacement AC-Adapter | M 080333-35 | C | | | 401, 403, HS | | | |
| 495. | E-mail from Paul Watson to Sales@massedi requesting quote for AC-Adapter | M 080396-97 | C | | | 401, 403, HS | | | |

-44-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 496. | E-mail from Jesse Winder to info@massedi requesting information on obtaining a power supply | M 081670 | C | | | 401, 403, HS | | | |
| 497. | E-mail from Hayna Garcia to sales@massedi re need for power adapter | M 080368-69 | C | | | 401, 403, HS | | | |
| 498. | "Bloomberg Expected to Buy Merrill's Stake in His Firm" *The New York Times*, July 17, 2008 | | C | | | 401, 403, HS, Auth. | | | |
| 499. | Native file | E-058931 | C | | | HS | | | |
| 500. | RAM:55 Reseller Advocate Magazine, June 2006, pg. 42 | | C | | | HS, Auth., 401, 403 | | | |
| 501. | Ergotron Sales Summary | | C | | | | | | |
| 502. | Letter from Bob to Jerry Benson re feedback on what Mass needs to do to be successful with Dell | BOB 000162-63 | C | | | HS, Auth. | | | |
| 503. | Fax from Les Kagan to Dell admitting that Mass should have paid more attention to the Dell account | DEL 002970 | C | | | | | | |
| 504. | Mass Multiples Order Backlog | M 076473-80 | C | | | | | | |
| 505. | Mass Multiples Order Backlog | M 076453-54 | C | | | | | | |
| 506. | Mass Multiples Order Backlog | M 076460-61 | C | | | | | | |
| 507. | Mass Multiples Order Backlog | M 076467-68 | C | | | | | | |
| 508. | Mass Multiples Order Backlog | M 076479-80 | C | | | | | | |
| 509. | Mass Multiples Order Backlog | M 074965-68 | C | | | | | | |
| 510. | Mass Multiples Order Backlog | M 060295-97 | C | | | | | | |
| 511. | E-mails between R. Wilk and Corey Bombay re status of order | M 080767-68 | C | | | HS | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 512. | E-mails between J. Moscovitch and Brian Chong re promotion of Mass Multiples to various resellers | M 214969-70 | C | | | HS, 401, 403 | | | |
| 513. | Ergotron Sales and Forecast Data.pdf | | B | | | HS, Auth. | | | |
| 514. | Mass Engineered Design Inc. Profit & Loss June 2001 through May 2007 | M 215686-88 | B | | | | | | |
| 515. | Customer Contact List – Printed from Mass EDI Quickbooks M157132 | | C | | | | | | |
| 516. | Mass EDI Sales, June 2001 through May 2007 | M 148156-59 | C | | | | | | |
| 517. | Mass Inc. – Management Discussion and Analysis for the Nine Month Period ended February 28, 2002 | M 44692-94 | C | | | | | | |
| 518. | Mass Inc. – Confidential Information Memorandum | M 38652-66 | C | | | | | | |
| 519. | Mass Inc. – Management Discussion and Analysis for the Year ended May 31, 2002 and June 2002 | M 159046-49 | C | | | | | | |
| 520. | Mass Multiples – Strategic Business Summary – Through Third Quarter 2005 | M 46089-98 | C | | | | | | |
| 521. | All American and Mass Multiples – Strategic Relationship and Opportunities | M 45778-85 | C | | | | | | |

-46-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 522. | Samsung and Mass Multiples – Strategic Relationship and Opportunities | M 45786-791 | C | | | | | | |
| 523. | Coyle Corrugated Containers Inc. and Mass Multiples – Strategic Business Parternship | M 45792-97 | C | | | | | | |
| 524. | CompUSA Strategic Launch Plan | M 45798-803; M 45804-10 | C | | | | | | |
| 525. | ICG and Mass Multiples – Mutual Business Opportunity | M 45766-77 | C | | | | | | |
| 526. | Mass Multiples Business Plan: Fiscal Years 2006-2010 | M 45542-710 | C | | | | | | |
| 527. | Mass Projected Statements of Earnings for the Years Ended May 31, 2003, 2004 and 2005 | M 134975-135006 | C | | | | | | |
| 528. | Mass Inc. – Comparative Projected Statements of Earnings for the Years ended May 31, 2004, 2005, 2006; Schedule of Projected Sales | M 156970-98 | C | | | | | | |
| 529. | E-mail from Robbie Chikhani to Jerry Moscovitch regarding ramp up | M 176938-41 | C | | | HS | | | |
| 530. | Mass Multiples Two-Year Profit & Loss Forecast – From June 2006 to May 2008 | M 45008 | C | | | | | | |
| 531. | Mass Multiples Two-Year Forecast – From June 2006 through May 2008 | M 178744-45 | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 532. | E-mail from Temple Bates to Mike stating that Mass only sales stands with monitors | M 083757 | C | | | HS | | | |
| 533. | E-mails between Paul Weston to Temple Bates re quote for replacement AC Adapter | M 080216-17 | C | | | HS | | | |
| 534. | E-mails between Temple Bates and Laurie Schell at AIG re issues with monitors | M 080251-63 | C | | | HS | | | |
| 535. | E-mail from Ron Lane to info@massedi requesting info re adding a 4th monitor | M 080336 | C | | | HS | | | |
| 536. | US Resellers | M 44647-53 | C | | | | | | |
| 537. | Memo from Jim Weldon to Jerry M. and Mark P. re Dell Development Meeting | M 163163-64 | B | | | | | | |
| 538. | Mass – Various Topics for Discussion: Situation with Dell | M 03666-702 | B | | | | | | |
| 539. | E-mail from J. Moscovitch to J. Benson re Sales with Dell dropping off | M 38516 | C | | | | | | |
| 540. | E-mail from J. Benson to R. Wilk forwarding e-mail from Alan Williams at Dell requesting assistance | M 061614-15 | C | | | HS | | | |
| 541. | Large Opportunities List | M 46913 | C | | | | | | |
| 542. | Various White Papers on Multi-Screens | M 02937-3000 | C | | | | | | |
| 543. | Office Depot – 2006 Marketing Plan for Mass | M 179059 | A | | | HS, Auth. | | | |

-48-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 544. | Executive Summary – Mass Multiples | M 132423 | C | | | | | | |
| 545. | Mass Multiples: The Premier multi-Display Solution (from website) | | C | | | | | | |
| 546. | "Our Product Line" | M 118234 | C | | | | | | |
| 547. | Summary Brief: Mass Multiples | M 059758-61 | C | | | | | | |
| 548. | "Why Mass Multiples?" | M 46712-14 | C | | | | | | |
| 549. | Flat Panel Multiscreen Product Catalog; "Mass C Series Monitors" | M 118238-43; M 46597 | C | | | | | | |
| 550. | Marketing pages from Massmultiples.com | M 50962-80 | C | | | | | | |
| 551. | Mass Multiples Order Backlog | M 47729 | C | | | | | | |
| 552. | E-mail from Jim Weldon to J. Moscovitch re Problems Mass is facing with relationship with Dell | M 111505-06 | B | | | HS | | | |
| 553. | E-mails from J. Moscovitch to B. Wichmann re Dell backlogged orders | M 159008-09 | B | | | | | | |
| 554. | Short Term Order Fulfillment | M 03632-36 | C | | | | | | |
| 555. | E-mail from Alec Lavictoire to R. Wilk forwarding e-mails re back orders | M 065419-22 | C | | | | | | |
| 556. | E-mails between Lynda Ting and J. Moscovitch regarding changed interest in Mass | M 174672-73 | C | | | | | | |

-49-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 557. | E-mails between Dickin Lam and Gil Broude re First batch of 215 units | M 076466 | C | | | HS | | | |
| 558. | E-mail from Dickin Lam to Gil Boude re problem with image quality | M 076458 | C | | | HS | | | |
| 559. | E-mails between R. Wilk and Maria Sofia re shipping product to customers | M 073961 | C | | | | | | |
| 560. | E-mail from Maria Sofia to J. Benson & J. Moscovitch re Concerns that need to be resolved prior to sales meeting (w/handwritten notes) | M 158218 | C | | | HS, Auth. | | | |
| 561. | Mass Multiples Order Backlog | M 44487-99 | C | | | | | | |
| 562. | E-mail from J. Benson to J. Moscovitch re Orders from ICG and product owed | M 177507 | C | | | | | | |
| 563. | E-mails between Andrew Beintner and Sutter Medical Center re follow up on monitor sent in for repairs | M 061626-28 | C | | | HS | | | |
| 564. | E-mail from Robbie Chikhani to Jerry Moscovitch re needs for Tech Depot order and notification of Mass' removal from Dell's website | M 172185-86 | C | | | HS | | | |
| 565. | E-mails between Dell and Mass re ETA on order that has been outstanding since June | M 056702-04 | C | | | HS | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 566. | E-mails between R. Wilk and Barbara Gouze of Chips Solutions re status of tri-screens for AIG | C 09-010 | C | | | HS | | | |
| 567. | E-mail Amit Mathradas at Dell to J. Moscovitch requesting Mass fill orders of products sold by Dell ASAP | M 48695-98 | B | | | HS | | | |
| 568. | E-mails between R. Wilk and John Hurry re price negotiations for 18" Dual | M 099882-83 | C | | | HS | | | |
| 569. | Summary of Sander Morris Harris orders from DEL-XLS 2653 & 2654 | | C | | | IDoc., HS, Auth. | | | |
| 570. | Summary of Motor Cargo orders from DEL-XLS 2654 | | C | | | IDoc., HS, Auth. | | | |
| 571. | E-mail from Megan Wagoner to Worldwide Employees re: DS100 Gets an Update | E-032136 | B | | | HS | | | |
| 572. | Letter from Janice Sweere to Joel Hazzard re royalty payments for 2005 and 2006, attaching Royalty Agreement between Harry Sweere and Ergotron, Inc. | E-034878-82 | B | | | HS | | | |
| 573. | Letter from Bob to Jerry Benson re recommendations on what Mass needs to do to be successful at Dell | M 101136-37 | B | | | HS | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 574. | CDW 2006 Partner Designation Process, submitted by Ergotron (E-039920.9471) | E-039920.0094 69-503 | C | | | HS | | | |
| 575. | Presentation: "Selling Made Simple" by Ergotron (E-039920.006848) | E-039920.0068 47-74 | C | | | HS | | | |
| 576. | Presentation: "Selling Made Simple" by Ergotron (E-039920.002971) | E-039920.0029 70-88 | C | | | HS | | | |
| 577. | Presentation: "Increase Your Sales" by Ergotron (E-039920.009415) | E-039920.0094 15-49 | C | | | HS | | | |
| 578. | Presentation: "Selling Made Simple" by Ergotron | E-039920.0033 27-66 | C | | | HS | | | |
| 579. | Brochure: "Dell & Ergotron: Solutions for Education" (E-039920.001666) | E-039920.001 665-66 | C | | | HS | | | |
| 580. | E-mail from Deborah Holman to Randy Krohn attaching e-mail from ICG re end of relationship with Mass | DEL 001531-32 | A | | | HS, 401, 403 | | | |
| 581. | MainReportMay3101.xls | | C | | | IDoc. | | | |
| 582. | Bratic, Walter, et al., "Measuring Intellectual Property Portfolio Performance" Chapter 12, From Ideas to Assets – Investing Wisely in Intellectual Property, edited by Bruce Berman | | C | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 583. | Monolithic Power Systems, Inc. v. O2 Micro International Ltd., 476 F. Supp. 2d 1143 (N.D. Cal. 2007) | | B | | | 401, 403, Auth., HS | | | |
| 584. | Micro Chemical, Inc. v. Lextron, Inc., et al., No. 2:9cv293, 1995 WL 17454477, (N.D. Texas) | | B | | | 401, 403, Auth., HS | | | |
| 585. | Floyd v. Hefner, et al., Opinion & Order, Civil Action No. 03-5693, S.D. Texas, Houston Div. | | B | | | 401, 403, Auth., HS | | | |
| 586. | Rockwell Technologies, LLC v. SDL, Inc., Memorandum and Order, Case No. C 95-01729, N.D. Cal. | | B | | | 401, 403, Auth., HS | | | |
| 587. | Agreement for the Manufacture and Supply of Goods and Services | M138963-M138981 | B | | | | | | |
| 588. | Article entitled "Why Has Mass Undergone Such A Drastic Drop In Sales In One Year And Incurred A Loss?  What Caused This And What Will The Company Do To Bring Back Its Sales" | M131939-M131940 | C | | | HS, Auth. | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 589. | 590.   M134899 – discusses Dell relationship, and requirements from Dell.<br><br>"Financial constraints prohibiting Mass' ability to leverage Dell relationship" | | | | | IDoc. | | | |
| 591. | Office Memo re EDI Project Update Meeting Minutes for 9/7/94 | M140788-M140789 | C | | | | | | |
| 592. | Office Memo re EDI Project Update Meeting Minutes for 9/2/94 | M140793-M140794 | B | | | | | | |
| 593. | Office Memo re EDI Project Update Meeting Minutes for 8/26/94 | M140799-M140800 | C | | | | | | |
| 594. | Office Memo re EDI New Project Bloomberg Controller Chassis to Alex Chong from Mark Obermeyer | M142051 | C | | | | | | |
| 595. | Amendment No.1 -- Agreement for the Manufacture and Supply of Goods and Services executed on 11/18/97 and purchase order # 40871 | M143423-M143428 | C | | | | | | |
| 596. | Memo dated 10/29/93 to P. Anthony et al. re Action Items L02 Project Meeting | M05303-M05307 | C | | | HS, Auth. | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 597. | Invoice No. 534-93 dated 7/26/93 re LCD Display | M05901-M05903 | B | | | | | | |
| 598. | Telephone Log dated 8/12/94 to J. Moscovitch from Al Jeffrey | M06948 | B | | | | | | |
| 599. | Memo and Options list faxed to Bloomberg from Rich Robins dated 4/22/94 | M06960-M06963 | B | | | HS, Auth., 401, 403 | | | |
| 600. | Fax dated 6/28/94 to Tom Bago from Karel Caslavsky re Re-tooling Quote – re XGA | M07067-M07086 | C | | | | | | |
| 601. | Agenda Meeting at Bloomberg 1/29/96 and discussion items from 1/23/96 | M111607-M111616 | B | | | | | | |
| 602. | Facsimile dated 11/14/95 from J. Moscovitch to Ed Duffy re phone conversation re LCD product | M111815 | B | | | | | | |
| 603. | Memo dated 9/5/95 to Jerry from Alex re Summary of today's 3pm LCD2 Meeting | M111829 | B | | | | | | |
| 604. | Design & Development Proposal for Bloomberg LCD2 Twin Display Terminal dated 5/31/95 | M111881-M111888 | A | | | | | | |
| 605. | Memo dated 7/13/95 from J. Moscovitch to EDI Staff re Job # 298 | M112927-M112929 | B | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 606. | Letter dated 2/22/99 from J. Moscovitch to Susan Friedlander re response to previous conversation re multiscreen systems | M109687-M109689 | B | | | | | | |
| 607. | Memo dated 2/19/99 to Susan Friedlander re Goldman Sachs Conversation on 2/18/99 | M109690-M109692 | B | | | | | | |
| 608. | #280 II PAK | M110973-M110979 | B | | | | | | |
| 609. | Project #283 LOX EMI | M110981-M110982 | C | | | | | | |
| 610. | Installation Guide for Bloomberg Flat Panel (1996) | M111219-M111258 | C | | | HS, Auth. | | | |
| 611. | Note from Jerry to Ed redesign he sent<br><br>Note from Ed Duffy to Jerry to split the shipment | M111340 | B | | | HS | | | |
| 612. | Facsimile from Alex Cong to Ed Duffy re revised booking features | M111378-M111379 | B | | | | | | |
| 613. | BLP LCD II 5/17/95 | M04353-M04370 | A | | | | | | |
| 614. | Facsimile dated 10/16/95 from J. Moscovitch to Ed Duffy re drawings for Job # 298 | M01787-M01796 | C | | | Comp. | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 615. | II PAK meeting minutes 9/27/94 at Bloomberg | M40618-M40622 | C | | | | | | |
| 616. | Issues Needing Bloomberg Input Office Memos 8/30/94 | M40624-M40650 | C | | | Comp. | | | |
| 617. | Bloomberg II PAK – 9/27/94 | M41579-M41725 | C | | | | | | |
| 618. | Facsimile dated 2/14/95 from Susan to J. Moscovitch et al. re II Pak Bulletin | M42696-M42698 | C | | | | | | |
| 619. | Confidential Mass Multiples Sales Status – 2/11/00 | M44662-M44670 | C | | | | | | |
| 620. | MASS Multiples Flat Panel Multi-Screen Systems Business Plan – 7/21/99 | M45218-M45372 | C | | | | | | |
| 621. | MASS Multiples presentation – 10/10/02 | M49426-M49459 | C | | | | | | |
| 622. | Richard Coulson Engineering Notebook – 4/4/95 – 11/6/95 | M152688-M152846 | B | | | Rel., 403 | | | |
| 623. | Richard Coulson Engineering Notebook –11/7/96-2/22/96 | M153669-M153818 | B | | | HS, Auth., Rel., 403 | | | |
| 624. | Al Castagna Engineering Notebook – 10/11/94 – 2/295 | M152064-M152246 | B | | | HS, Auth., Rel., 403 | | | |
| 625. | Al Castagna Engineering notebook – 2/3/95 – 5/17/95 | M151883-M152063 | B | | | HS, Auth., Rel. 403 | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 626. | Jerry Moscovitch Engineer Notebook – 8/2-10/7/94 | M144814-M144985 | B | | | HS, Auth., Rel., 403 | | | |
| 627. | Jerry Moscovitch Engineering Notebook – 5/26/95 – 8/9/95 | M145346-M145522 | B | | | HS, Auth., Rel., 403 | | | |
| 628. | EDI Production Meeting Minutes for 10/24/95 | M208427-M208428 | B | | | | | | |
| 629. | Facsimile dated 2/27/96 from J. Moscovitch to Ed Duffy re proposed changes to the flat panel | M127666-M127671 | B | | | | | | |
| 630. | Draft letter dated 2/19/99 to Susan Friedlander from J. Moscovitch re written response from attorneys | M127748-M127750 | B | | | | | | |
| 631. | E-mail dated 2/19/99 from Susan Friedlander to Liana Hrynewich re badges | M129925 | B | | | HS, Auth. | | | |
| 632. | Letter dated 2/21/00 from J. Moscovitch to Susan Friedlander re parts list for Bloomberg LCD monitor | M129942 | B | | | | | | |
| 633. | Draft memo dated 5/24/95 from Kevin Proffitt to Jerry Moscovitch and Alex Chong re Bloomberg LCDII Engineering Estimate | M208681 | B | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 634. | EDI Invoice Report to Ed Duffy dated 5/3/95 | M208749-M208764 | B | | | | | | |
| 635. | EDI Invoice Reports to Susan Friedlander (1994) | M208766-M208769 | C | | | | | | |
| 636. | EDI employee files | M215596-M215669 | B | | | | | | |
| 637. | Alex Chong Engineer Notebook 1/95-4/95 | M155045-M155229 | B | | | HS, Auth., Rel, 403 | | | |
| 638. | Alex Chong Engineer Notebook 4/95-8/95 | M156038-M156220 | B | | | HS, Auth., Rel, 403 | | | |
| 639. | Joseph Arthurs Engineer Notebook 8/21/95 – 10/12/95 | M148329-M148502 | B | | | HS, Auth., Rel, 403 | | | |
| 640. | Joseph Arthurs Engineer Notebook 11/20/95 – 1/17/96 | M148503-M148674 | B | | | HS, Auth., Rel, 403 | | | |
| 641. | Article entitled " The more panels, the merrier in new multiple-display systems" by Denise Deveau | M50694 | B | | | | | | |
| 642. | Producing multi display systems in North America | M38838-M38842 | B | | | HS, Auth. | | | |
| 643. | E-mail dated 4/2/04 from Dickin Y. Lam to Patrick Braid with attached Mass 3 Year Business Plan | M075425-M075492 | C | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 644. | US Patent No. 5.589,288 | No Bates Range | A | | | | | | |
| 645. | Facsimile dated 3/18/96 from Richard Coulson to Robert Novak re Job #298 | M120553-M120561 | B | | | | | | |
| 646. | Declaration of Jerry Moscovitch | M03036-M03041 | B | | | | | | |
| 647. | Colored panel drawing | No bates number | C | | | | | | |
| 648. | Lab Notebook of Jerry Moscovitch | M144986-M145168 | B | | | HS, Auth., Rel, 403 | | | |
| 649. | Lab Notebook of Jerry Moscovitch | M145169-M145345 | B | | | HS, Auth., Rel, 403 | | | |
| 650. | Lab Notebook of Jerry Moscovitch | M146068-M146248 | B | | | HS, Auth., Rel, 403 | | | |
| 651. | Lab Notebook of Jerry Moscovitch | M145523-M145704 | B | | | HS, Auth., Rel, 403 | | | |
| 652. | Lab Notebook of Jerry Moscovitch | M145705-M145885 | B | | | HS, Auth., Rel, 403 | | | |
| 653. | Lab Notebook of Jerry Moscovitch | M145886-M146067 | B | | | HS, Auth., Rel, 403 | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 654. | Lab Notebook of Jerry Moscovitch | M146249-M146425 | B | | | HS, Auth., Rel, 403 | | | |
| 655. | Lab Notebook of Jerry Moscovitch | M146426-M146617 | B | | | HS, Auth., Rel, 403 | | | |
| 656. | Lab Notebook of Jerry Moscovitch | M146618-M146792 | B | | | HS, Auth., Rel, 403 | | | |
| 657. | Jerry Moscovitch | M146793-M146965 | B | | | HS, Auth., Rel, 403 | | | |
| 658. | Lab Notebook of Jerry Moscovitch | M146966-M147147 | B | | | HS, Auth., Rel, 403 | | | |
| 659. | Lab Notebook of Jerry Moscovitch | M147148-M147318 | B | | | HS, Auth., Rel, 403 | | | |
| 660. | Lab Notebook of Jerry Moscovitch | M147319-M147498 | B | | | HS, Auth., Rel, 403 | | | |
| 661. | Lab Notebook of Jerry Moscovitch | M147499-M147697 | B | | | HS, Auth., Rel, 403 | | | |
| 662. | Lab Notebook of Jerry Moscovitch "Book 1" | M147698-M147794 | B | | | HS, Auth., Rel, 403 | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 663. | Lab Notebook of Jerry Moscovitch "Book 2" | M147795-M147872 | C | | | HS, Auth., Rel, 403 | | | |
| 664. | Lab Notebook of Jerry Moscovitch "Book 3" | M147873-M147955 | C | | | HS, Auth., Rel, 403 | | | |
| 665. | Lab Notebook of Jerry Moscovitch "Book 4" | M147956-M148057 | C | | | HS, Auth., Rel, 403 | | | |
| 666. | Lab Notebook of Jerry Moscovitch | M148058-M148155 | C | | | HS, Auth., Rel, 403 | | | |
| 667. | Lab Notebook of Joseph Arthurs | M148675-M148849 | C | | | HS, Auth., Rel, 403 | | | |
| 668. | Lab Notebook of Joseph Arthurs | M149047-M149217 | C | | | HS, Auth., Rel, 403 | | | |
| 669. | Lab Notebook of Joseph Arthurs | M149304-M149483 | C | | | HS, Auth., Rel, 403 | | | |
| 670. | Lab Notebook | M150177-M150208 | B | | | HS, Auth., Rel, 403 | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 671. | Lab Notebook | M150394-M150583 | C | | | HS, Auth., Rel, 403 | | | |
| 672. | Lab Notebook | M150584-M150676 | B | | | HS, Auth., Rel, 403 | | | |
| 673. | Lab Notebook | M150981-M51163 | C | | | HS, Auth., Rel, 403 | | | |
| 674. | Lab Notebook of R. Allen | M152247-M152429 | C | | | HS, Auth., Rel, 403 | | | |
| 675. | Lab Notebook of R. Allen | M152430-M152607 | C | | | HS, Auth., Rel, 403 | | | |
| 676. | Lab Notebook of A. Castegna | M151327-M151511 | C | | | HS, Auth., Rel, 403 | | | |
| 677. | Lab Notebook of A. Castagna | M151699-M151882 | C | | | HS, Auth., Rel, 403 | | | |
| 678. | Lab Notebook of A. Castagna | M151512-M151698 | C | | | HS, Auth., Rel, 403 | | | |
| 679. | Lab Notebook of R. Coulson | M152687-M152846 | B | | | HS, Auth., Rel, 403 | | | |
| 680. | Lab Notebook of R. Coulson | M152935-M153028 | B | | | HS, Auth., Rel, 403 | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 681. | Lab Notebook of R. Coulson | M152608-M152686 | B | | | HS, Auth., Rel, 403 | | | |
| 682. | Lab Notebook of Sergio Malorni | M154495-M154679 | C | | | HS, Auth., Rel, 403 | | | |
| 683. | Lab Notebook of Sergio Malorni | M154015-M154199 | C | | | HS, Auth., Rel, 403 | | | |
| 684. | Lab Notebook of Sergio Malorni | M154200-M154494 | C | | | HS, Auth., Rel, 403 | | | |
| 685. | Lab Notebook of A. Chong "Vol. 2" | M156605-M156783 | B | | | HS, Auth., Rel, 403 | | | |
| 686. | Lab Notebook of A. Chong | M154863-M155044 | B | | | HS, Auth., Rel, 403 | | | |
| 687. | Lab Notebook of A. Chong "Book #5" | M156784-M156969 | B | | | HS, Auth., Rel, 403 | | | |
| 688. | Lab Notebook of T. Grewal | M155253-M155320 | B | | | HS, Auth., Rel, 403 | | | |
| 689. | Lab Notebook of M. Sadowski | M155321-M155625 | B | | | HS, Auth., Rel, 403 | | | |
| 690. | Lab Notebook | M156221-M156407 | | | | HS, Auth., Rel, 403 | | | |

-64-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 691. | Lab Notebook | M144874-M154951 | C | | | HS, Auth., Rel, 403 | | | |
| 692. | Plaintiffs' First Amended Responses to Ergotron's First Set of Interrogatories. | | A | | | | | | |
| 693. | Mass Excel Shipped Logs | | A | | | | | | |
| 694. | Dell Form 10K filed 10/30/07 | DEL 120652-865 | B | | | HS | | | |
| 695. | Dell Form 10K filed 03/08/05 | DEL 120895-936 | B | | | HS | | | |
| 696. | Dell Form 10K filed 03/31/08 | DEL 125142-319 | B | | | HS | | | |
| 697. | Handwritten note regarding Distribution | M03494-M03519 | B | | | | | | |
| 698. | Exhibit 2 to the deposition of Sean Roarty taken April 29, 2008 | | A | | | | | | |
| 699. | email from Tony Grewal to Susan Friedlander | M138945-46 | B | | | | | | |
| 700. | letter from Jerry Moscovitch to Susan Friedlander | BLP 00080 | B | | | Auth. | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 701. | Handwritten notes re: Bloomberg Guidance on booking an tilting | M05684 | B | | | HS, Auth., 401, 403 | | | |
| 702. | Exhibit 15 to the deposition of Sean Roarty taken April 29, 2008 | M198271 | A | | | HS, Auth., 401, 403 | | | |
| 703. | Exhibit 13 to the deposition of Sean Roarty taken April 29, 2008 | | A | | | HS, Auth., 401, 403 | | | |
| 704. | Plaintiffs' Responses to DMLP's First Set of Interrogatories 7-23-07 | | B | | | | | | |
| 705. | Plaintiff's Second Amended Responses to DMLP's First Set of Interrogatories 3-31-08 | | B | | | | | | |
| 706. | Plaintiff's Third Amended Responses to DMLP's First Set of Interrogatories 7-22-08 | | B | | | | | | |
| 707. | Plaintiff's Responses to DMLP's Second Set of Interrogatories 5-5-08 | | B | | | | | | |
| 708. | Plaintiff's Responses to DMLP's First Set of Requests for Admissions       5-5-08 | | A | | | | | | |

873701v1/009664

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 709. | Plaintiff Mass Engineered Design, Inc.'s Responses to Dell and DMLP's Special Interrogatories (1-25) 8-27-08 | | B | | | | | | |
| 710. | Plaintiff Mass Engineered Design, Inc. and Jerry Moscovitch's Initial Disclosures 2-27-07 | | B | | | | | | |
| 711. | Plaintiff Mass Engineered Design, Inc. and Jerry Moscovitch's Second Amended Disclosures      8-21-08 | | B | | | | | | |
| 712. | Plaintiff Mass Engineered Design, Inc. and Jerry Moscovitch's Third Amended Disclosures  9-5-08 | | B | | | | | | |
| 713. | Stipulation between Plaintiffs Mass Engineered Design, Inc. and Jerry Moscovitch and Defendants and Counterclaimants Dell Inc. and Dell Marketing, L.P. | | A | | | | | | |
| 714. | Plaintiffs' Disclosure Under Local Patent Rule 3-1(f) 2-2-07 | | C | | | | | | |
| 715. | Plaintiffs' Preliminary 3-1 Infringement Contentions (Equivalence) for Defendant Dell Inc.'s Products 2-2-07 | | C | | | | | | |

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 716. | Plaintiffs' Preliminary 3-1 Infringement Contentions for Defendant Dell Inc.'s Products (literal) 2-2-07 | | C | | | | | | |
| 717. | Plaintiffs' First Amended 3-1 Infringement Contentions (Equivalence) for Defendant Dell Inc.'s Products 7-9-08 | | C | | | | | | |
| 718. | Plaintiffs' First Amended 3-1 Infringement Contentions (Literal) for Defendant Dell Inc.'s Products 7-9-08 | | C | | | | | | |
| 719. | Computation of Any Category of Damages Claimed by Plaintiffs: Paragraph 3(c) 2-27-07 | | C | | | | | | |
| 720. | Physical Exhibit – Dell Ultrasharp 1708FP 17 inch Flat Panel Monitor with Height Adjustable Stand | | B | | | 401, 403, Auth. | | | |
| 721. | Email from Ray Wilk to John McCall re: i-Power | M 100059 - 060 | B | | | HS | | | |
| 722. | Email from Robbie Chikhani to Jerry Moscovitch re: Vendor Meeting | M 172382 – 393 | B | | | HS | | | |
| 723. | Purchase Order between Mass Multiples and Peerless Industries, Inc. dated | M 215693 - 215694 | B | | | | | | |
| 724. | Email from Walt Bratic to Justin Nelson re: Patent dated 9/5/08 | Bratic 4856 | B | | | 403, 401 | | | |

-68-

| Def Ex No | Description | Bates No. | Cat. | Marked | Offered | Objection | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 725. | Best Brand and Customer Satisfaction Awards Web Page from Dell website | | B | | | Auth., HS, 401, 403 | | | |
| 726. | Listing of Dell Inc. company patents from Dell Website | | B | | | 401, 403, Auth., HS | | | |
| 727. | Technology Business Research, Inc. report re: Notebooks: Corporate IT Buying Behavior & Customer Satisfaction Study 8/27/08 | | B | | | 401, 403, Auth., HS | | | |
| 728. | Logitech X-140 Computer Speakers | | B | | | 401, 403, Auth. | | | |
| 729. | Logitech VX Revolution Laser Laptop Mouse | | B | | | 401, 403, Auth. | | | |
| 730. | Dell Inspiron 1525 Laptop | | B | | | 401, 403, Auth. | | | |
| 731. | Dell Inspiron 530 (Vista) Desktop | | B | | | 401, 403, Auth. | | | |
| 732. | Dell Invention Disclosure 4/19/93 | DEL 125083 - 125086 | B | | | 401, 403, Auth. | | | |
| 733. | Prior Art search results  6/11/93 | DEL 125087 - 125127 | B | | | 401, 403, Auth. | | | |
| 734. | Physical Exhibit – shower head w/ball and socket joint | | B | | | 401, 403, Auth. | | | |
| 735. | Physical Exhibit – Door hinge | | B | | | 401, 403, Auth. | | | |
| 736. | Handwritten Notes | M112846-M112860 | B | | | 401, 403, Auth. | | | |

873701v1/009664

Dated:  October 20, 2008

/s/ Justin A. Nelson
Max L. Tribble, Jr., State Bar No. 20213950
**SUSMAN GODFREY L.L.P.**
1000 Louisiana Street, Suite 5100
Houston, Texas 77002
Telephone: (713) 651-9366
Facsimile:  (713) 654-6666
mtribble@susmangodfrey.com

Lead Attorney for Jerry Moscovitch and
MASS Engineered Design, Inc.

OF COUNSEL:

Justin A. Nelson, State Bar No. 24034766
**SUSMAN GODFREY L.L.P.**
1201 Third Avenue, Suite 3800
Seattle, Washington 98101-3000
Telephone: (206) 516-3880
Facsimile:  (206) 516-3883
jnselson@susmangodfrey.com

Stephen F. Schlather, State Bar No. 24007993
**SUSMAN GODFREY L.L.P.**
1000 Louisiana Street, Suite 5100
Houston, Texas 77002
Telephone: (713) 651-9366
Facsimile:  (713) 654-6666
sschlather@susmangodfrey.com

-70-

873701v1/009664

Otis W. Carroll
State Bar No. 03895700
**IRELAND, CARROLL & KELLEY, P.C.**
6101 S. Broadway, Suite 500
P. O. Box 7879
Tyler, Texas 75711
Telephone:  (903) 561-1600
Facsimile:  (903) 561-1071
nancy@icklaw.com

Franklin Jones, Jr., State Bar No. 00000055
**JONES & JONES, INC., P.C.**
201 West Houston Street
P. O. Drawer 1249
Marshall, Texas 75671-1249
Telephone:  (903) 938-4395
Facsimile:  (903) 938-3360
maizieh@millerfirm.com

Gregory L. Maag, State Bar No. 12748500
Jonathan M. Harris, State Bar No. 00796713
**CONLEY ROSE, P.C.**
600 Travis Street, Suite 7100
Houston, Texas 77002
Telephone:  (713) 238-8000
Facsimile:  (713) 238-8088
gmaag@conleyrose.com
jharris@conleyrose.com

873701v1/009664

S. Calvin Capshaw, State Bar No. 03783900
Elizabeth L. DeRieux, State Bar No. 05770585
**CAPSHAW DERIEUX, LLP**
1127 Judson Road, Suite 220
P. O. Box 3999
Longview, Texas 75601-5157
Telephone:  (903) 236-9800
Facsimile:  (903) 236-8787
ccapshaw@capshawlaw.com
ederieux@capshawlaw.com

Robert M. Parker, State Bar No. 15498000
Christopher Bunt, State Bar No. 00787165
Charles Ainsworth, State Bar No. 00783521
**PARKER, BUNT & AINSWORTH, P.C.**
100 E. Ferguson, Suite 1114
Tyler, Texas  75702
Telephone:  (903) 531-3535
rmparker@pbatyler.com
rcbunt@pbatyler.com
charley@pbatyler.com

Attorneys for Jerry Moscovitch and
MASS Engineered Design, Inc.

873701v1/009664

## LEGEND FOR OBJECTIONS TO TRIAL EXHIBITS

Auth. = Authenticity

Comp. = Denotes that the trial-exhibit list and/or the proposed trial exhibit itself is a compilation of numerous documents. For example, CSAV has produced a trial-exhibit list with a single entry that ostensibly covers over 150 trial exhibits, and has described them simply as exhibits at depositions of the named inventor of the patent-in-suit. That lumping of multiple exhibits into one trial-exhibit-list entry frustrates the purpose of serving such a list between parties, and does not permit Mass to respond with individualized objections. For further example, even in other instances where CSAV logged one exhibit-list entry for one exhibit, the individual exhibits themselves are large collections of multiple documents – some individual exhibits including disparate e-mail chains, product brochures, spreadsheet print-outs, publication excerpts, etc. It is impossible for Mass to lodge objections to singularly identified exhibit numbers when those numbers each correspond to a broad array of multiple documents.

Equitable = Exhibits objected to as "Equitable" are irrelevant to the merits of the case that will be before the jury, and relate exclusively to equitable issues that are reserved for the Court.

Found. = Foundation

HS =   Hearsay objection

IDoc. = incomplete document

Ill. = Denotes that a proposed trial exhibit is illegible. Defendant CSAV apparently minimized the size of certain trial-exhibit pages and/or used extremely low-grade resolution parameters when converting those pages into trial exhibits. The result is that a substantial portion of CSAV's proposed trial exhibits are impossible to read. Mass objects to them on that basis, which in the alternative may be considered (i) a "best evidence" objection, because it is not "best evidence" of anything to show the jury documents that are undiscernable; and/or (ii) an authenticity objection, because the documents in question appear to have been altered in some fashion by litigation counsel.

MIL = Subject of a proposed motion in limine as of the date of service of these objections

NBE = Not best evidence

Priv. = Privileged

Rel. = Relevance (401, 402)

873699v1/009664

UProd. = Untimely production

401 = Federal Rules of Evidence Rule 401 objection

402 = Federal Rules of Evidence Rule 402 objection

403 = Federal Rules of Evidence Rule 403 objection

408 = Federal Rules of Evidence Rule 408 objection

701 = Federal Rules of Evidence Rule 701 objection

1006 = Noncompliance with Rule 1006 of the Federal Rules of Evidence

873699v1/009664