**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | | |
|---|---|---|
| **MASS ENGINEERED DESIGN, INC. and** | § | |
| **JERRY MOSCOVITCH** | § | **JUDGE: LED** |
| | § | |
| **Plaintiffs, Counter-Defendants,** | § | **CASE NO.: 2:06-CV-272** |
| **Cross-claimants** | § | |
| | § | |
| **vs.** | § | |
| | § | |
| **ERGOTRON, INC., DELL INC., DELL MARKETING L.P.,** | § | |
| **and TECH DATA CORPORATION** | § | |
| | § | |
| **Defendants, Counterclaimants,** | § | |
| **and** | § | |
| | § | |
| **CDW CORPORATION,** | § | |
| | § | |
| **Counterclaimant and** | § | |
| **Third-Party Plaintiff** | § | |
| | § | |

**PLAINTIFFS FINAL LIST OF EXHIBITS ADMITTED DURING TRIAL**

<span style="color:red">**(NOTE: Certain exhibits were admitted on 11.19.08 during the Inequitable Conduct Bench Trial before Judge Davis.  These exhibits are identified on this list by an "**" beside the Exhibit Number.)**</span>

1

| Presiding Judge:<br><br>LEONARD DAVIS | Plaintiff's Attorney(s):<br><br>Max Tribble, Justin Nelson et al. | Defendant's Attorneys:<br>Kurt Niederluecke, Craig Tyler, Eric Chadwick et al. |
|---|---|---|
| Trial / Hearing Date(s):<br>November 10 - 19, 2008 | Court Reporter:<br>Shea Sloan, Judy Werlinger, Susan Simmons | Courtroom Deputy:<br>Rosa Ferguson |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 00/00/0000 Document re Ergotron DS100 Series (Bratic 5) (E 039920.009011 - 39920.009012) | E 039920.009011 - 39920.009012 | B | x | x | | x | 11/13/08 | |
| 5 | 00/00/0000 Document re Ergotron DeskStands 100 Series (Baltic 6) (E 001693 - 1694) | E 001693 - 1694 | B | x | x | | x | 11/12/08 | |
| 7 | 02/22/1999 Memorandum from S. Friedlander to Rick, Ed and Bill re Response to Massedi (Calzone 2) (BLP 00090) | BLP 00090 | B | x | x | | x | 11/10/08 | |
| 8 | 03/03/1999 Letter from T. Heyman to W. Ried re Bloomberg/EDI Industries Ltd. Contract Dispute (Calzone 3) (M 144402-144406) | M 144402-144406 | B | x | x | | x | 11/10/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 03/10/1999 Check from Bloomberg Financial Markets to Engineered Design Inc. (Calzone 4) (M 107154) | M 107154 | B | x | x | | x | **11/10/08** | |
| 10 | 02/02/1995 Facsimile from S. Friedlander to Jerry EDI (Calzone 5) (M 42710-42712) | M 42710 - 42712 | B | x | x | | x | **11/10/08** **11/12/08** | |
| 11 | 11/15/1994 Invoice from EDI Engineered Design to Bloomberg L.P. Attn: S. Friedlander re Cost Towards The Production Of The LOX/XGA Flat Panel (Calzone 6) (M 04698) | M 04698 | B | x | x | | x | **11/10/08** | |
| 12 | 12/05/1994 E-mail from S. Friedlander (Calzone 7) (M 113976) | M 113976 | B | x | x | | x | **11/10/08** | |
| 14 | 08/31/2005 Flyer Entitled "Save A Bundle Only At Tech Data (Cook 13) (E 039920.009336) | E 039920.009336 | A | x | x | | x | **11/17/08** | |
| 16 | 00/00/1996 Mass Engineered Design Inc. Technical Personnel (Coulson 6) (M 110683 - 117018) | M 110683 - 117018 | B | x | x | | x | **11/17/08** | |
| 17 | 07/13/1995 Letter from J. Moscovitch to All EDI Staff re Job #298, Bloomberg Twin LCD (Coulson 8) (M 02245 - 2247) | M 02245 - 2247 | B | x | x | | x | **11/10/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 18 | 10/16/1995 Letter from R. Coulson to K. Proffitt re Bloomberg Plastic Design (Coulson 9) (M 02235 - 2239) | M 02235 - 2239 | B | x | x | | x | **11/17/08** | |
| 22 | 05/17/1995 BLP LCD 11 document (Coulson 25) (M 04353 - 4366, 4369 - 4370) | M 04353 - 4366, 4369 - 4370 | B | x | x | | x | **11/17/08** | |
| 23 | 11/06/1995  R. Coulson  handwritten  notes 04/04/1995 - 11/06/1995 (Coulson 26) (M 152687 - 152806, 152810 - 152831, 152833 - 152846) | M 152687 - 152806, 152810 - 152831, 152833 - 152846 | B | x | x | | x | **11/17/08** | |
| 24 | 08/28/1995 Production Meeting - EDI (Coulson 27) (M 208424 - 208425) | M 208424 - 208425 | B | x | x | | x | **11/17/08** | |
| 26 | 01/17/2006 Invoice from CDW Computer to Erogtron, Inc. (DeTota 4) (E 039920.009461) | E 039920.009461 | B | x | x | | x | **11/14/08** | |
| 27 | 04/11/2006 E-mail from B. Hill to M. Soch, C. Giebler & J. Worzala re Ergotron Bundle Discounts (DeTota 5) (CDW 000539) | CDW 000539 | B | x | x | | x | **11/12/08** **11/13/08** **11/14/08** | |
| 31 | 00/00/0000 Partner profitability tool (DeTota 10) (Unnumbered) | Unnumbered | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 00/00/0000 Designation re benefits and support (DeTota 12) (E 039920.009316) | E 039920.009316 | B | x | x | | x | **11/12/08** | |
| 35 | 00/00/2006 Partner Summit 2006 presentation (DeTota 14) (E 039920.009519-39920.009542) | E 039920.009519 - 39920.009542 | B | x | x | | x | **11/17/08** | |
| 36 | 02/14/2006 E-mail from B. Grogan to M. Soch, E. Krnak & B. Hill re Dual Monitor Stand Promotion Opportunity (DeTota 15) (CDW 000546-547) | CDW 000546-547 | B | x | x | | x | **11/12/08 11/13/08 11/14/08** | |
| 37 | 12/13/1999 Distributor Agreement between Ergotron and CDW (DeTota 16) (CDW 000380-406) | CDW 000380-406 | B | x | x | | x | **11/14/08** | |
| 39 | 08/13/1997 Various e-mails to S. Friedlander (Duffy 2) (M 111169-11173) | M 111169-111173 | B | x | x | | x | **11/10/08** | |
| 40 | 07/31/1995 Invoice from EDI Engineered Design, Inc. to Bloomberg L.P. attn: E. Duffy re Out Of Pocket Expenses Relating to LCD 2 Project (Duffy 3) (M 111130-111137) | M 111130-111137 | B | x | x | | x | **11/10/08** | |
| 41 | 05/05/1995 Press Release re Electrohome Announces Delay In Bloomberg Program (Duffy 4) (M 113942-113943) | M 113942-113943 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 59 | 10/15/2002 E-mail from S. Smith to L. Neaves, J. Franco and B. Egan re Display Vendors Meeting Today: Answers (Egan 1) (DEL 044428 – 44429) | DEL 044428-44429 | B | x | x | | x | **11/17/08** | |
| 60 | 00/00/0000 Draft Declaration of J. Moscovitch (Elchuk 6) (HAR 000209-2014) | HAR 000209-2014 | B | x | x | | x | **11/17/08** | |
| 61 | 05/25/2001 Letter from G. Moustakas to J. Sweere re Infringement of United States Patent RE 36,978 (Elchuk 25) (HAR 00061) | HAR 00061 | B | x | x | | x | **11/10/08** **11/14/08** | |
| 66 | 06/27/2002 Technology License Agreement between Sanus Systems and D. Currier (Gill 41) (CSAV 002329 – 2338) | CSAV 002329-2338 | A | x | x | | x | **11/14/08** | |
| 67 | 12/11/2003 Patent Assignment & Royalty Agreement between Sanus Systems (Gill 42) (CSAV 002359 – 2367) | CSAV 002359-2367 | A | x | x | | x | **11/14/08** | |
| 68 | 01/01/2008 First Amendment to Patent Assignment & Royalty Agreement (Gill 43) (CSAV 002339 – 2358) | CSAV 002339-2358 | A | x | x | | x | **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 07/07/2005 Development and License Agreement between Wireless Consumer Electronics, LLC and Chief Manufacturing, Inc. (Gill 44) (CSAV 002283 – 2303) | CSAV 002283-2303 | A | x | x | | x | **11/10/08** **11/14/08** | |
| 70 | 06/01/2006 Amendment No. 1 to Development and License Agreement Wireless Consumer Electronics LLC and Chief Manufacturing Inc. (Gill 45) (CSAV 002305 – 2308) | CSAV 002305-2308 | A | x | x | | x | **11/14/08** | |
| 71 | 07/12/2006 Limited Patent License between Decade Industries, Inc. and OMB (Gill 46) (CSAV 002368 – 2374) | CSAV 002368 | A | x | x | | x | **11/14/08** | |
| 72 | 12/02/2005 Message from Carlo to Mr. Jim (Gill 47) (CSAV 002375) | CSAV 002375 | B | x | x | | x | **11/14/08** | |
| 73 | 06/06/2006 License and Disclosure Agreement between Ginni Design, Inc. and CSAV Inc. (Gill 48) (CSAV 002275 – 2281) | CSAV 00227502281 | A | x | x | | x | **11/14/08** | |
| 74 | 06/27/2007 CSAV, Inc. – Furniture In Motion, Inc. Development And Licensing Agreement (Automated Tilt) (Gill 49) (CSAV 002309 – 2318) | CSAV 002309-2318 | A | x | x | | x | **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 01/21/2008 License and Disclosure Agreement between Art Over TV Ag and CSAV Inc. (Gill 50) (CSAV 002378 – 2388) | CSAV 002378-2388 | A | x | x | | x | **11/14/08** | |
| 80 | 08/09/2005 E-mail from J. Benson to G. Hamilton re Jerry, Pls Advise ASAP, Recommendation For Final MDF Payments From Mass Multiples (Mass EDI, Inc) (Grimsley 1) (DEL 048141 – 48142) | DEL 048141-48142 | B | x | x | | x | **11/12/08** | |
| 81 | 01/20/2005 E-mail from G. Hamilton to T. Boyum, S. Mettry, M. Schmuck, J. Franco, J. Wenzel, E. Pan, D. Levy, B. Cahak and A. Patterson re AR Over 90Days (Grimsley 2) (DEL 046631) | DEL 046631 | B | x | x | | x | **11/12/08** | |
| 84 | 11/03/2005 E-mail from K. Bridges to T. Zatopek re MDF Ops Review – 3rd Party Display Plan (Grimsley 5) (DEL 117251 – 117252) | DEL 117251-117252 | B | x | x | | x | **11/13/08** | |
| 92 | 02/21/2007 E-mail from C. Crumb to C. Crumb, M. McKay, L. Schaulk, B. Grogan, J. Payfer, S. Sairam and A. Bonicatto re Updated Discount To Distribution (Hazzard 1) (E 051370) | E 051370 | A | x | x | | x | **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 93 | 07/28/2006 E-mail from B. Hill to L. Broderick, K. Schroll re Ergotron/Dell S&P Decision Tree (Hazzard 2) (DEL 072754) | DEL 072754 | B | x | x | | x | **11/17/08** | |
| 97 | 08/30/2006 E-mail from B. Hill to K. Schroll re Vertical Opportunities for Monitors (Hill 2) (DEL 072946) | DEL 072946 | B | x | x | | x | **11/12/08** **11/13/08** **11/14/08** | |
| 98 | 03/30/2006 E-mail from B. Hill to L. Broderick and K. Schroll re Multi Monitor Productivity Study (Hill 3) (DEL 072802) | DEL 072802 | B | x | x | | x | **11/12/08** **11/14/08** | |
| 101 | 09/29/2003 Distribution Agreement Between Tech Data Product Management, Inc. and Ergotron, Inc. (Linsky 3) (TD 00020-31) | TD 00020-31 | B | x | x | | x | **11/14/08** | |
| 103 | 08/02/2006 Distribution Agreement Between Tech Data Product Management, Inc. and Chief Manufacturing/Sanus Systems (Linsky 5) (TD 001677-1705) | TD 001677-1705 | B | x | x | | x | **11/17/08** | |
| 105 | 05/16/2005 Distributor Agreement Between CDW Logistics, Inc. and Tech Data Corporation (Linsky 7) (CDW 000445-464) | CDW 000445-464 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 112 | 11/09/2000 E-mail from A. Mathradas to jerry@massedi.com re Chicago Board of Trade EPP Day For The Traders (Mathradas 3) (M 03391 – 3395) | M 03391-3395 | A | x | x | | x | **11/13/08** | |
| 113 | 00/00/0000 Flyer re Workstation Offers (Mathradas 4) (M 03396 – 3403) | M 03396-3403 | A | x | x | | x | **11/13/08** | |
| 114 | 01/17/2003 Mass Multiples Demo Logsheet (Mathradas 5) (M 103347, 099686, 099719, 099724) | M 103347, 099686, 099719, 099724 | A | x | x | | x | **11/17/08** | |
| 115 | 03/22/2001 E-mail from E. Stageman to R. Wilk and M. Alley re Demo For Dell Spring Analyst Meeting (Mathradas 6) (M 34028 – 34031) | M 34028-34031 | A | x | x | | x | **11/10/08** **11/13/08** | |
| 117 | 02/27/2001 Invoice from Mass Inc. to Dell Computer Corp (Mathradas 8) (M 34225 – 34226) | M 34225-34226 | B | x | x | | x | **11/12/08** | |
| 118 | 04/20/2001 Invoice from Mass Inc. to Dell Computer corp (Mathradas 9) (M 17860) | M 17860 | B | x | x | | x | **11/12/08** | |
| 121 | 08/02/2004 Document re Clean up Items (Mathradas 12) (M 134805 – 134806) | M 134805-134806 | B | x | x | | x | **11/12/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 122 | 12/10/2001 E-mail from A. Mathradas to P. Weldon re Prices (Mathradas 13) (M 166982) | M 166982 | B | x | x | | x | **11/10/08** **11/13/08** | |
| 124 | 08/22/2001 E-mail from A. Mathradas to erics@massedi.com re Mass Multiple Monitors (Mathradas 15) (DEL 003241 – 3243) | DEL 003241-3243 | B | x | x | | x | **11/10/08** **11/12/08** **11/13/08** | |
| 127 | 10/04/2002 Mass Multiples "The Future Of User Interface Computing" (Mathradas 18) (M 48089 – 48120) | M 48089-48120 | A | x | x | | x | **11/10/08** **11/13/08** **11/14/08** | |
| 129 | 10/04/2007 Ergotron, Inc. Summary by Product December 2000 through October 4, 2007 (Mohwinkel 1) (E034855-34874) | E034855-34874 | B | x | x | | x | **11/12/08** | |
| 130 | 10/04/2007 Ergotron, Inc. Summary by Product-Sales to CDW December 2000 Through October 4, 2007 (Mohwinkel 2) (E034875-34877) | E034875-34877 | B | x | x | | x | **11/12/08** | |
| 132 | 08/01/2004 Gross Margin document (Mohwinkel 6) (E039920.002454-39920.002456 | E039920.002454-39920.002456 | A | x | x | | x | **11/14/08** | |
| 134 | 05/17/2005 Gross Margin document (Mohwinkel 8) (E039920.003082) | E039920.003082 | A | x | x | | x | **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 139 | 04/04/2008 E-mail from K. Carr to M. Purrington, R. Anderson & D. George re Merrill Lynch Info (Mohwinkel 13) (E049963-49967) | E049963-49967 | B | x | x |  | x | 11/12/08 |  |
| 153 | 07/21/1999 Flay Panel Multi-Screen System Business Plan (Moscovitch 15) (05/21/08) (M 45218-45303) | M 45218-45303 | B | x | x |  | x | 11/17/08 |  |
| 159 | 09/00/2003 Mass Engineered Design Inc. Executive Summary (Moscovitch 26) (05/21/08) (M 44876-44938) | M 44876-44938 | B | x | x |  | x | 11/17/08 |  |
| 162 | 12/31/2006 Mass Multiples Executive Overview (Moscovitch 29) (05/21/08) (M 44537-44546) | M 44537-44546 | B | x | x |  | x | 11/17/08 |  |
| 164 | 11/11/2003 E-mail from J. Moscovitch to J. Franco re Mass Multiple Delivery (Moscovitch 31) (05/21/08) (M 39259-39260) | M 39259-39260 | B | x | x |  | x | 11/10/08 11/12/08 |  |
| 167 | 12/01/2003 Intellectual Property Agreement between Mass Engineered Design, Inc. and J. Moscovitch (Moscovitch 34) (05/21/08) (M 44381 - 44387) | M 44381- 44387 | A | x | x |  | x | 11/10/08 |  |
| 178 | 03/09/2004 United States Patent 6,702,604 BI For J. Moscovitch (Moscovitch 49) (05/22/08) (Unnumbered) | Unnumbered | B | x | x |  | x | 11/10/08 |  |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 190 | 04/19/1995 Calendar for J. Moscovitch (Moscovitch 76) (05/23/08) (Unnumbered) | Unnumbered | B | x | x | | x | **11/17/08** | |
| 191 | 05/24/1995 Memo from K. Proffitt to K. Lumsden re Job #298 LCD11 (Moscovitch 77) (05/23/08) (M 112861) | | | x | x | | x | **11/10/08** | |
| 192 | 02/22/1999 Letter from J. Moscovitch to S. Friedlander (Moscovitch 78) (05/23/08) (M 107243-107244) | M 107243-107244 | B | x | x | | x | **11/10/08** | |
| 195 | 00/00/0000 Mass Strategic Plan For Leveraging Dell (Moscovitch 83) (05/23/08) (M 163233—163239) | M 163233-163239 | B | x | x | | x | **11/17/08** | |
| 197 | 10/31/2002 Mass Inc. Confidential Information Memorandum The Opportunity (Moscovitch 85) (05/23/08) (M 46183-46198) | M 46183-46198 | B | x | x | | x | **11/10/08** | |
| 203 | 07/25/2005 E-mail from J. Benson to Clarkm re Mass and All American (Moscovitch 91) (05/23/08) (M 176935-176937) | M 176935-176937 | B | x | x | | x | **11/10/08** | |
| 206 | 00/00/0000 E-mail from J. Moscovitch to J. McKinley re Mass Multiples for Merrill Lynch (Moscovitch 94) (05/23/08) (M 46897) | M 46897 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 207 | 11/05/2003 Letter from J. Moscovitch to J. Franco (Moscovitch 95) (05/23/08) (M 39382) | M 39382 | A | x | x | | x | **11/17/08** | |
| 234 | 04/15/2002 TECCO Industries Limited Molding and Assembly Quotation (Moscovitch 128) (07/23/08) (M 46457 – 46464) | M 46457-46464 | B | x | x | | x | **11/10/08** | |
| 235 | 04/23/2002 Mass Engineered Design Update Quotation for 15"/18" Shield (Moscovitch 129) (07/23/08) (M 46465 – 46470) | M 46465-46470 | B | x | x | | x | **11/17/08** | |
| 236 | 08/23/2002 E-mail from J. Wu to rwilk@massedi.com (Moscovitch 130) (07/23/08) (M 096159) | M 096159 | B | x | x | | x | **11/17/08** | |
| 237 | 10/04/2007 Letter from G-Mag International Inc. to J. Moscovitch re Engineering Estimate: MAS194 Base Main-02 (Moscovitch 131) (07/23/08) (M 190179 – 190181) | M 190179-190181 | B | x | x | | x | **11/17/08** | |
| 238 | 05/31/2007 Document entitled Based On Current Mass Pricing Recast Statement of Operations (Moscovitch 132) (07/23/08) (Unnumbered) | Unnumbered | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 243 | 05/11/2005 E-mail from J. Moscovitch to J. Benson re Transaction Process Between SAI and MASS For Future Business (Moscovitch 139) (07/23/08) (M 176706 – 176716) | M 176706-176716 | B | x | x | | x | 11/17/08 | |
| 246 | 06/10/2008 Peerless Industries, Inc Purchase Order (Moscovitch 142) (07/24/08) (M 214796) | M 214796 | A | x | x | | x | 11/17/08 | |
| 249 | 00/00/0000 Export Development Corporation (Moscovitch 145) (07/24/08) (M 132419,132425) | M 132419, 132425 | B | x | x | | x | 11/10/08 11/14/08 | |
| 250 | 07/30/2001 Engineered Design Inc. Invoice to Dell Computers Corp. (Moscovitch 146) (07/24/08) (M 33790 – 33791, 33810 – 33811, 33855, 33877) | M 33790-33791, 33810-33811, 33855, 33877 | B | x | x | | x | 11/10/08 | |
| 261 | 00/00/0000 DS100 Desk Stands Ergotron Product Sheet (Paulson 3) (E 059955 – 59956) | E 059955-59956 | A | x | x | | x | 11/14/08 | |
| 262 | 09/19/2000 DS100 Desk Stands Flat Panel Price List (Paulson 4) (E 059981 – 59988) | E 059981-59988 | B | x | x | | x | 11/12/08 | |
| 263 | 06/24/2002 Memo from K. Paulson and M. Martin re SIA Trip Report (Paulson 5) (E 037952 – 37954) | E 037952-37954 | B | x | x | | x | 11/12/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 264 | 00/00/0000 Ergotron Sales Training (Paulson 6) (E 059995 – 60189) | E 059995-60189 | B | x | x | | x | **11/12/08** **11/14/08** | |
| 265 | 00/00/0000 DS100 Bow Bracket Product Update (Paulson 7) (E 039920.3079 – 39920.3080) | E 039920.3079-39920.3080 | A | x | x | | x | **11/17/08** | |
| 266 | 00/00/0000 DS100 – Lead Time Update (Paulson 8) (E 039920.003082) | E 039920.003082 | A | x | x | | x | **11/17/08** | |
| 267 | 00/00/0000 Selling Made Simple (Payfer 1) (E039920.003327-39920.003366) | E039920.003327-39920.03366 | B | x | x | | x | **11/14/08** | |
| 268 | 00/00/0000 Power Point Presentation Strategic Positioning (Payfer 2) (E039920.005121-39920.005135) | E039920.005121-39920.005135 | B | x | x | | x | **11/14/08** | |
| 269 | 00/00/0000Transforming Displays (Payfer 3) (E039920.003884-39920.003907) | E039920.003884-39920.003907 | A | x | x | | x | **11/14/08** | |
| 270 | 00/00/0000 Bundle Guidelines (Payfer 4) (E039920.009333) | E039920.009333 | B | x | x | | x | **11/17/08** | |
| 272 | 07/31/2005 Sell 10 and Win from Ergotron (Payfer 6) (E039920.009326) | E0039920.009326 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 273 | 10/31/2005 Acer Promotion (Payfer 7) (E039920.009323) | E0039920.009323 | B | x | x | | x | **11/14/08** | |
| 274 | 08/25/2006 E-mail from A. Swenson to N. America All Sales re Bundle & Earn With Ergotron and NEC Displays (Payfer 8) (E039920.009318-39920.009319) | E039920.009318-39920.009319 | B | x | x | | x | **11/14/08** | |
| 277 | 09/17/2004 Dual-Monitor Solutions (Payfer 11) (E039920.009337) | E039920.009337 | B | x | x | | x | **11/17/08** | |
| 278 | 02/17/2006 Oracle Applications-Production Instance (Payfer 12) (E039920.009462) | E039920.009462 | B | x | x | | x | **11/14/08** | |
| 279 | 00/00/0000 Sales questions (Payfer 13) (E039920.004961) | E039920.004961 | B | x | x | | x | **11/14/08** | |
| 280 | 00/00/0000 Revenue Goal  for Quarter (Payfer 14) (E039920.009709-39920.009710) | E039920.009709-39920.009710 | B | x | x | | x | **11/17/08** | |
| 282 | 12/28/2005 Presentation Working  Together  To  Deliver Industry-Leading Display Solutions (Payfer 16) (E039920.005163-39920.005196) | E039920.005163-39920.005196 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 283 | 00/00/0000 Dell Presentation (Payfer 17) (E039920.003837-39920.003868) | E039920.003837-39920.003868 | B | x | x | | x | 11/14/08 | |
| 284 | 12/16/2005 CDW 2006 Partner Designation Process (Payfer 18) (E039920.009469-39920.009503) | E039920.009469-39920.009503 | B | x | x | | x | 11/17/08 | |
| 285 | 00/00/0000 Distribution and Government (Payfer 19) (E039920.009843-39920.009857) | E039920.009843-39920.009857 | B | x | x | | x | 11/14/08 | |
| 286 | 00/00/0000 Ergotron Solutions for Financial Markets (Payfer 20) (E039920.009871-39920.009883) | E039920.009871-39920-009883 | B | x | x | | x | 11/17/08 | |
| 287 | 07/03/2002 Ergotron Solutions for Financial Markets (Payfer 21) (E039920.000043-39920.000055) | E039920.000043-39920.000055 | A | x | x | | x | 11/14/08 | |
| 288 | 00/00/0000 Dell Upselling with Ergotron The Ergotron Top 10 (Payfer 22) (E039920.002223-39920.002225) | E0039920.002223-39920.002225 | A | x | x | | x | 11/14/08 | |
| 289 | 00/00/0000 Dell & Ergotron Healthcare (Payfer 23) (E039920.003391-39920.003444) | E039920.003391-39920.003444 | B | x | x | | x | 11/17/08 | |
| 290 | 03/24/2005 E-mail from A. Bacia to A. Olafson and J. Payfer re Dell/Merrill Lynch Multi-Monitor Install Story (Payfer 1) (08/12/08) (DELl 042130 - 42133) | DEL 042130 - 42133 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 292 | 02/01/2008 E-mail from J. Payfer to D. Sanders, S. Sairam, Cherly re Interesting 2007 At Intermountain Healthcare (Payfer 3) (08/12/08) (E 040388 – 40389 | E 040388-40389 | B | x | x | | x | **11/14/08** | |
| 297 | 07/26/1993 Purchase Order Update (Roarty 4) (BLP 000105) | BLP 000105 | B | x | x | | x | **11/17/08** | |
| 298 | 09/10/1993 Fax from P. Anthony to S. Friedlander re Minutes dated 09/10/1993 (Roarty 5) (M 05404-5405) | M 05404-5405 | B | x | x | | x | **11/17/08** | |
| 299 | 10/20/1993 Drawing of Dual Flat Panel (Roarty 6) (M 05686-5687,5406-5407) | M 05686-5687, 5406-5407 | B | x | x | | x | **11/17/08** | |
| 300 | 04/05/1994 Purchase Order Update (Roarty 7) (BLP 000106) | BLP 000160 | B | x | x | | x | **11/13/08** | |
| 309 | 08/24/1994   Fax from L. Restagno to J. Moscovitch with attachments (Roarty 16) (M 113846-113853) | M 113846-113853 | B | x | x | | x | **11/17/08** | |
| 318 | 05/01/1995 Bloomberg Invoice Summary For All Jobs by J. Moscovitch (Roarty 25) (M 111591-11593,11595-100) | M 11591-11593, 11595-111600 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 319 | 03/02/1995 Message from S. Roarty (Roarty 26) (M 113959) | M 113959 | B | x | x | | x | **11/17/08** | |
| 320 | 02/23/1995 Project Review Meeting Minutes (Roarty 27) (M 113991-113993) | M 113991-113993 | B | x | x | | x | **11/17/08** | |
| 321 | 11/18/2004 E-mail from US CIW Receipts to US Merrill Lynch EOrders re PO DO473174 DOMS PO: DO473174-PLACED (Santandrea 7) (DEL 001865-1867) | DEL 001865-1867 | A | x | x | | x | **11/17/08** | |
| 324 | 03/31/2006 Q1FY06 Financial East Ops Review Merrill Lynch (Santandrea 10) (DEL 017773-17778) | DEL 017773-17778 | B | x | x | | x | **11/12/08** | |
| 325 | 01/12/2004 S&P Forecast Guidance (Santandrea 11) (DEL 021161-21227) | DEL 021161-21127 | B | x | x | | x | **11/14/08** | |
| 326 | 00/00/0000 Dell Software & Peripherals Displays Performance Summary (Santandrea 12) (DEL 021239-21252) | DEL 021239-21252 | B | x | x | | x | **11/17/08** | |
| 327 | 00/00/0000 Marketing fees (Santandrea 13) (DEL 120937) | DEL 120937 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 328 | 04/11/2006 S&P Co-Marketing Business Review (Santandrea 14) (DEL 013558-13584) | DEL 013558-13584 | B | x | x | | x | **11/12/08** | |
| 329 | 03/23/2005 E-mail from A. Bacia to N. Behrens, L. Dean, S. Faulkner, J. Fore, J. Harris, B. Laurent, M. Monroe, T. Previti, T. Short & K. Vance re Ergotron: Your one-stop mounting solution partne (Santandrea 15) (DEL 000852-853) | DEL 000852-853 | B | x | x | | x | **11/12/08** | |
| 330 | 11/10/2006 Dell Cypher AIO Stand Supply Agreement (Santandrea 16) (DEL 023307-23312) | DEL 023307-23312 | B | x | x | | x | **11/12/08** **11/14/08** | |
| 331 | 03/06/2003 E-mail from US_CIW Receipts to US-Merrill_Lynch re PO: EP14847 DOMS PO: EP14847 (Santandrea 17) (DEL 003231-3233) | DEL 003231-3233 | A | x | x | | x | **11/12/08** **11/14/08** | |
| 332 | 11/17/2005 E-mail from K. Hillman to A. Olafson & K. Carr re Order for the 1,970 Dell GX62- (defective Ergotron Dual Display Stands) (Santandrea 18) (DEL 060483) | DEL 060483 | A | x | x | | x | **11/12/08** **11/13/08** **11/14/08** | |
| 333 | 11/30/2006 E-mail from US S&P CGB Support to E. Malek re 2000 Unit Order For Merrill Lynch-NEC 197ONX-BK-1 (Sandandrea 19) (DEL 063355-63357) | DEL 063355-63357 | B | x | x | | x | **11/12/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 339 | 00/00/2007 Project Bulletin LX Lift Stand Technical Bulletin (Segar 2) (E039920.004289-39920.004290) | E039920.004289 -39920.004290 | A | x | x | | x | **11/12/08** **11/14/08** | |
| 340 | 00/00/2007 2007 Year End Summary and 2008 Plat (Segar 3) (E044772-44789) | E 044772-44789 | A | x | x | | x | **11/12/08** **11/14/08** | |
| 341 | 08/01/2007 E-mail from M. Wagoner to Woldwide Employees re DS100 Gets an Update (Segar 4) (E039920.009317) | E 0339920.009317 | B | x | x | | x | **11/12/08** | |
| 342 | 01/22/2004 Mounting Solutions Product Selection (Segar 5) (E039920.002441-39920.002447) | E 039920.002441- 39920.002447 | A | x | x | | x | **11/17/08** | |
| 343 | 02/00/2000 Ergotron flat Panel Arms for Financial Environments (Segar 6) (E031785-31788) | E031785-31788 | B | x | x | | x | **11/14/08** | |
| 344 | 03/15/2001 Product Brochure Ergotron Flat Panel Arms for Financial Environments (Segar 7) (E031811-31814) | E031811-31814 | B | x | x | | x | **11/12/08** | |
| 347 | 00/00/1999 Engineering Department 1999 in Review 2000 Objectives (Segar 10) (E001426-1429) | E001426-1429 | B | x | x | | x | **11/12/08** **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 349 | 00/00/0000 Erogonomic Factors Involved In Optimum Computer Workstation Design A Pragmatic Approach (Segar 12) (E001740-1751) | E001740-1751 | A | x | x | | x | **11/17/08** | |
| 350 | 01/25/2007 DeckStand 100 Series (Segar 13) (E001628) | E001628 | A | x | x | | x | **11/17/08** | |
| 351 | 03/00/2003 DS100 Installation Manual (Segar 14) (DEL 042216-42221) | DEL 042216-42221 | A | x | x | | x | **11/12/08** **11/14/08** | |
| 353 | 04/30/1999 Drawings (Segar 16) (E001389-1394) | E001389-1394 | B | x | x | | x | **11/14/08** | |
| 354 | 00/00/0000 Computer Generated Drawings (Segar 17) (E001482-1501) | E001482-1501 | B | x | x | | x | **11/12/08** | |
| 356 | 06/06/2001 Mass Multiples.com website (Segar 19) (E001783-1813) | E001783-1813 | A | x | x | | x | **11/12/08** | |
| 357 | 06/18/2001 Letter from M. Bristow to G. Moustakas (Segar 20) (E031847) | E031847 | A | x | x | | x | **11/10/08** **11/12/08** **11/14/08** | |
| 358 | 04/21/1997 The Bloomberg Terminal (Segar 21) (E001288-1291) | E001288-1291 | A | x | x | | x | **11/13/08** **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 360 | 05/13/1998 E-mail from D. Cross to C. Chang re Request Information Of Your Ergotron Arms and Sample (Segar 23) (E001298-1299) | E001298-1299 | B | x | x | | x | **11/12/08** | |
| 361 | 00/00/0000 Trip Report From Comdex 1999 (Segar 24) (E001413-1425) | E001413-1425 | A | x | x | | x | **11/12/08** **11/14/08** **11/17/08** | |
| 362 | 01/00/1999 ELink Operations-Looking Ahead (Segar 25) (E031721-31724) | E031721-31724 | A | x | x | | x | **11/12/08** | |
| 363 | 00/00/0000 Competitive Companies (Segar 26) (E039920.002836-39920.002838) | E039920.002836-39920.002838 | A | x | x | | x | **11/12/08** **11/14/08** | |
| 364 | 00/00/0000 Ergotron Monitor Mounting Solutions Work Comfortably (Segar 27) (E039920.009869) | E039920.009869 | B | x | x | | x | **11/12/08** **11/14/08** | |
| 365 | 03/31/2003 Dell Upselling with Ergotron The Ergotron Top 10 Dell Q1, 2003 (Segar 28) (E039920.002137-39920.002139) | E039920.002137-39920.002139 | A | x | x | | x | **11/12/08** | |
| 366 | 00/00/0000 Product photos and details (Segar 29) (E039920.009368-39920.009371) | E039920.009368-39920.009371 | B | x | x | | x | **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 367 | 11/04/2002 Ergotron HADS (Segar 30) (E039920.003978-39920.003983) | E039920.003978-39920.003983 | B | x | x | | x | **11/14/08** | |
| 370 | 01/01/2003 Ergotron, Inc. 2003 Organizational Chart (Segar 33) (E000415-441) | E000415-441 | B | x | x | | x | **11/12/08** | |
| 371 | 12/05/2007 Article Ergotron Assumes Sole Ownership of China Manufacturing Operations (Segar 34) (E039920.003325-39920.003326) | E039920.003325-39920.003326 | B | x | x | | x | **11/17/08** | |
| 372 | 00/00/0000 Project Bulletin DS100-Lead Time Update (Segar 35) (E039920.003083) | E039920.003083 | B | x | x | | x | **11/12/08** | |
| 374 | 09/28/2004 Ergotron Intellectual Property (Segar 38) (E034889-34897) | E034889-34897 | B | x | x | | x | **11/17/08** | |
| 375 | 03/01/1999 Minnesota Business & Opportunities (Segar 39) (E001463-1466) | E001463-1466 | B | x | x | | x | **11/17/08** | |
| 376 | 06/12/1984 United States Patent Number 4,453,687 (Segar 40) (Unnumbered) | Unnumbered | B | x | x | | x | **11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 377 | 01/12/2007 E-mail from M. Adamek to P. Segar, T. Wong and M. Adamek re DS100 Pivots (Segar 1) (08/13/08) (E 043466) | E 043466 | B | x | x | | x | **11/14/08** | |
| 379 | 02/08/2008 E-mail from P. Segar to P. Segar, D. Wardleworth, T. Wong, B. Fluhrer, M. Kennedy, S. Porwol, D. Miller, N. Lein, D. Jonhson and C. Holt re Pivot Screen Rework Followup (Segar 3) (08/13/08) (E 043451) | E 043451 | B | x | x | | x | **11/17/08** | |
| 380 | 03/22/2007 E-mail from N. Lein to P. Segar, J. Payfer, C. Holt, D. Liserio and N. Lein re DS100 Pivot Redesign (Segar 4) (08/13/08) (E 043449) | E 043449 | B | x | x | | x | **11/17/08** | |
| 381 | 01/18/2007 E-mail from P. Segar  to P. Segar, C. Holt, M. Adamek, T. Wong, D. Miller, J. Hazzard, J. Payfer, M. McKay, S. Porwol, M. Kennedy, D. Johnson, N. Lein, C. Schmitz and L. Hall re Updated: Multi Monitor Pivot (Segar 5) (08/13/08) (E 040642) | E 040642 | B | x | x | | x | **11/14/08** | |
| 384 | 08/22/2001 E-mail from E. Stageman to J. Moscovitch re Mass Multiple Monitors (Stageman 6) (M 02916 - 2918) | M 02916 - 2918 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 385 | 03/14/2003 E-mail from J. Moscovitch to farah@artemia.com re Mass Muleiple Monitors (Stageman 7) (M 38892 38893) | | | x | x | | x | 11/10/08 | |
| 393** | 07/31/1995 Schedule for J. Moscovitch (Waraksa 3) (M 208719 | | | X | X | | X | 11.19.08 | Admitted for the Inequitable Conduct Bench Trial Only |
| 395** | 12/17/1998 Letter from J. Moscovitch to The Law Society of Upper Canada Attn: Complaints Department (Waraksa 8) (M 04075-4079) | | | X | X | | X | 11.19.08 | Admitted for the Inequitable Conduct Bench Trial Only |
| 398** | 10/01/1998 Declaration of J. Moscovitch (Waraksa 11) (M 144114-144121) | | | X | X | | X | 11.19.08 | Admitted for the Inequitable Conduct Bench Trial Only |
| 400** | 04/24/1997 Complaint from The Law Society of Upper Canada to Mr. Waraksa (Waraksa 24) (Unnumbered) | | | X | X | | X | 11.19.08 | Admitted for the Inequitable Conduct Bench Trial Only |
| 401** | 06/11/1997 The Law Society of Upper Canada Acknowledgment signed by M. Waraksa (Waraksa 25) (Unnumbered) | | | X | X | | X | 11.19.08 | Admitted for the Inequitable Conduct Bench Trial Only |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | C a t e g o r y | M a r k e d | O f f e r e d | O b j e c t I o n | A d m I t t e d | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| **405\*\*** | 02/25/1997 Invoice from M. Waraksa to J. Moscovitch re U.S. Patent Application for Dual Display System (Waraksa 29) (M 197588a) | | | X | X | | X | **11.19.08** | **Admitted for the Inequitable Conduct Bench Trial Only** |
| 406 | 11/15/2005 E-mail from S. Wong to briant@massedi.com, J. Moscovitch and R. Wilk re Confirming Price and Lead Time On A Pending Quick Release Order (Wilk 8) (M 196107 – 196108) | M 196107-196108 | B | x | x | | x | **11/17/08** | |
| 407 | 02/21/2003 E-mail from W. Lu to S. Tsai and R. Wilk re Mass 18" Monitors (Wilk 32) (M 095826 – 95828) | M 095826-95828 | B | x | x | | x | **11/17/08** | |
| 451 | 09/17/2008 Order from Peerless Industries, Inc. Re LCT-202 Dual Screen Desk Top Mount (M215693-215694) | M215693-215694 | A | x | x | | x | **11/10/08** **11/12/08** | |
| 460 | 12/02/1999 Email from B. Taylor to A. Mathradas re Mass Multiples - Information Package and Pricin 1999 (M03467) | M03467 | B | x | x | | x | **11/10/08** | |
| 465 | 05/9/2001 Dell Marketing Plan (M134752) | M134752 | B | x | x | | x | **11/10/08** | |
| 466 | 04/22/2003 Email from J. Hutchison to M. Urbancic, T. Arthur et al re WK11 Display's Dashboard (DEL 056258) | DEL 056258 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 467 | 04/30/03 Dell S&P Marketing Contract (DEL 121854-121856) | DEL 121854-121856 | B | x | x | | x | **11/17/08** | |
| 471 | 03/31/2002 First Quarter 2002 Mass Mfg Plan (M163176-163181) | M163176-163181 | B | x | x | | x | **11/10/08** | |
| 472 | 03/31/2002 First Quarter 2002 Mass - open issues (M163182-163185) | M163182-163185 | B | x | x | | x | **11/10/08** | |
| 473 | 04/29/2003 Email from J. Moscovitch to B. Wichmann re First report of events re Dell (M167410-167414) | M167410-167414 | B | x | x | | x | **11/17/08** | |
| 475 | 12/13/1995 Quotation for Bloomberg LCD2 Twin Display Production Tooling Prepared by: Engineered Design, Inc. (M04371-4380) | M04371-4380 | B | x | x | | x | **11/17/08** | |
| 495 | 10/31/2002 Sales Analysis Highlights (M44714-44716) | M44714-44716 | B | x | x | | x | **11/10/08** | |
| 496 | 05/31/1995 Design & Development Proposal for Bloomberg LCD2 Twin Display Terminal Prepared by: Engineered Design Inc (M111881-111888) | M111881-111888 | B | x | x | | x | **11/10/08** | |
| 497 | 08/25/1995 Letter from M. Obermeyer to J. Moscovitch, K. Profit re Patent Disclosure Adjustable Dual LCD Unit (M02243-2244) | M02243-2244 | A | x | x | | x | **11/10/08** **11/12/08** | |
| 499 | 02/14/1995 Message from J. Moscovitch to S. Friedlander re II Pak Project Update (M109659-109660) | M109659-109660 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 504 | 02/28/2002 Mass Inc. Management Discussion and Analysis for the Nine Month Period ended February 28, 2002 (M44692-44694) | M44692-44694 | B | x | x | | x | **11/17/08** | |
| 509 | 01/27/2006 Email from B. Hill re ViewSonic/DS100 Triple Bundle (E072354) | E072354 | B | x | x | | x | **11/14/08** | |
| 510 | 09/16/2004 Email from E. Krnak to G. Gardner re another question about mfg part no. 33-092-200 (E077152-77153) | E077152-77153 | B | x | x | | x | **11/17/08** | |
| 511 | 06/09/2006 Email from J. Deutsch to M. Ellson re Dell/Ergotron failure to deliver (E095595-95598) | E095595-95598 | B | x | x | | x | **11/14/08** | |
| 517 | 00/00/0000 Ergotron DS100 Dual Horizontal Stand and (2) Phillips 200P4 20" Monitors (E039920.000001) | E039920.000001 | A | x | x | | x | **11/14/08** | |
| 518 | 00/00/0000 Monitor Mounting Solutions Work Comfortably (E039920.000007) | E039920.000007 | B | x | x | | x | **11/17/08** | |
| 519 | 00/00/0000 Double Vision Brochure re bundling DS100 Series Dual Mount Monitor Stand (E039920.000008) | E039920.000008 | B | x | x | | x | **11/14/08** | |
| 522 | 00/00/0000 Presentation re Feel the Difference (E039920.001138-39920.001151) | E039920.001138-39920.001151 | B | x | x | | x | **11/17/08** | |
| 523 | 00/00/2005 Presentation re 2nd Half Ergotron DELL Update (E039920.001332-39920.001343) | E039920.001332-39920.001343 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 524 | 00/00/2006 Presentation re 2006 Ergotron Presentation Dell Partnership (E039920.001345-39920.001372) | E039920.001345-39920.001372 | B | x | x | | x | 11/14/08 | |
| 525 | 00/00/0000 Presentation re Increasing the Top Line & Bottom Line in Dell Gaming (E039920.001373-39920.001391) | E039920.001373-39920.001391 | B | x | x | | x | 11/17/08 | |
| 527 | 00/00/0000 DS100 Multi Monitor Desk Stand (E039920.001399) | E039920.001399 | B | x | x | | x | 11/14/08 | |
| 529 | 11/13/2002 Dell Organization Chart (E039920.001480-39920.001490) | E039920.001480-39920.001490 | B | x | x | | x | 11/17/08 | |
| 530 | 00/00/0000 Presentation re LX Notebook Arm (E039920.001559-39920.001580) | E039920.001559-39920.001580 | B | x | x | | x | 11/17/08 | |
| 534 | 07/03/2002 Presentation re Upsell with Ergotron (E039920.001717-39920.002139) | E039920.001717-39920.002139 | B | x | x | | x | 11/17/08 | |
| 536 | 00/00/0000 Chart re Flat Panel Monitors Target Complimentary Ergotron Sales and Ergotron Margins (E039920.002141-39920.002147) | E039920.002141-39920.002147 | B | x | x | | x | 11/17/08 | |
| 539 | 00/00/0000 Presentation re Ergotron Worldwide leaders of display mounting solutions (E039920.002391-39920.002394) | E039920.002391-39920.002394 | B | x | x | | x | 11/17/08 | |
| 540 | 09/01/2005 Brochure re Mounting Solutions Product Selection (E039920.002448-39920.002453) | E039920.002448-39920.002453 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 542 | 00/00/0000 Presentation re Selling made simple. (E039920.002971-39920.002989) | E039920.002971-39920.002989 | B | x | x | | x | **11/17/08** | |
| 543 | 00/00/0000 Product Bulletin re DS100 Bow Bracket (E039920.003080-39920.3081) | E039920.003080-39920.3081 | B | x | x | | x | **11/17/08** | |
| 545 | 00/00/0000 Product Sheet re Ergotron DS100 Series (E039920.003095-39920.003096) | E039920.003095-39920.003096 | B | x | x | | x | **11/14/08** | |
| 547 | 00/00/0000 Picture re Rear view of Dell Dual Monitor and Stand (E039920.003276) | E039920.003276 | B | x | x | | x | **11/17/08** | |
| 563 | 00/00/0000 Innovative Display Solutions from Ergotron (E039920.004108-39920.004120) | E039920.004108-39920.004120 | B | x | x | | x | **11/14/08** | |
| 567 | 00/00/0000 Brochure re Dell & Ergotron Multi Monitor Solutions (E039920.004949-39920.004950) | E039920.004949-39920.004950 | B | x | x | | x | **11/17/08** | |
| 573 | 06/20/2001Presentation re Ergotron Total Solution for Data Center Storage and management (E039920.005237-39920.005256) | E039920.005237-39920.005256 | B | x | x | | x | **11/17/08** | |
| 577 | 00/00/0000 Presentation re Dell & Ergotron Healthcare (E039920.005397-39920.005450) | E039920.005397-39920.005450 | B | x | x | | x | **11/14/08** | |
| 582 | 00/00/2005 Brochure re Looks like Double Vision (E039920.010699) | E039920.010699 | B | x | x | | x | **11/12/08 11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 585 | 00/00/2005 Brochure re Save your customer $75 and put $10 in your pocket! (E039920.010717) | E039920.010717 | B | x | x | | x | **11/14/08** | |
| 589 | 00/00/0000 Brochure re A Strategic Partnership Ergotron and CDW (E039920.009995-39920.010000) | E039920.009995-39920.010000 | B | x | x | | x | **11/17/08** | |
| 590 | 00/00/0000 Presentation re Ergotron and Dell Healthcare (E039920.009920-39920.9930) | E039920.009920-39920.9930 | B | x | x | | x | **11/17/08** | |
| 591 | 00/00/0000 Presentation re CDW Potential for LX Notebook Arm (E039920.010199-39920.010209) | E039920.010199-39920.010209 | B | x | x | | x | **11/17/085** | |
| 593 | 00/00/0000 Brochure re Save your customer Over $50 and put $15 in your pocket! (E039920.010614) | E039920.010614 | B | x | x | | x | **11/12/08 11/14/08** | |
| 594 | 01/03/2005 Screenshots of CDW Invoice (E039920.010615) | E039920.010615 | B | x | x | | x | **11/17/08** | |
| 595 | 05/20/2005 Product Sheet re Ergotron DS100 Series (E039920.010694-39920.010695) | E039920.010694-39920.010695 | B | x | x | | x | **11/17/08** | |
| 597 | 00/00/0000 Brochure re Save your customer $70 and put $10 in your pocket! (E039920.010697) | E039920.010697 | B | x | x | | x | **11/14/08** | |
| 603 | 00/00/0000 DeskStand 100 Overview (E039920.010706) | E039920.010706 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 606 | 00/00/2005 Tech Data Bundle Promotion (E039920.010709) | E039920.010709 | B | x | x | | x | 11/12/08 | |
| 609 | 00/00/0000 Brochure re Multiple Display Solutions from ViewSonic and Ergotron Increase Productivity (E039920.010719) | E039920.010719 | B | x | x | | x | 11/14/08 | |
| 632 | 00/00/0000 Product Sheet re Fully adjustable, space-saving desk stands for flat panel monitors (E039920.010947-39920.10948) | E039920.010947-39920.10948 | B | x | x | | x | 11/17/08 | |
| 633 | 00/00/0000 Product Sheet re Fully adjustable, space-saving desk stands for flat panel monitors (E039920.010949-39920.10950) | E039920.010949-39920.10950 | B | x | x | | x | 11/17/08 | |
| 634 | 00/00/0000 Product Sheet re Fully adjustable, space-saving desk stands for flat panel monitors (E039920.010951-39920.10952) | E039920.010951-39920.10952 | B | x | x | | x | 11/17/08 | |
| 635 | 00/00/0000 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010955-39920.10956) | E039920.010955-39920.10956 | B | x | x | | x | 11/17/08 | |
| 636 | 05/20/2005 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.10961-39920.010962) | E039920.10961-39920.010962 | B | x | x | | x | 11/17/08 | |
| 637 | 10/05/2005  Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010965-39920.010966) | E039920.010965-39920.010966 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 638 | 08/08/2006 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010967-39920.010968) | E039920.010967-39920.010968 | B | x | x | | x | **11/17/08** | |
| 639 | 05/21/2007 Product Sheet re Ergotron DS 100 Series space-saving desk stands (E039920.010969-39920.010970) | E039920.010969-39920.010970 | B | x | x | | x | **11/17/08** | |
| 640 | 05/23/2006 Product Sheet re Ergotron LX Dual and Triple Display Lift Stands (E039920.010971-39920.010972) | E039920.010971-39920.010972 | B | x | x | | x | **11/12/08** | |
| 651 | 01/19/2005 Presentation re Establishing Reasonable Royalty Damages by B. Reed (REED 0055-0096) | REED 0055-0096 | B | x | x | | x | **11/17/08** | |
| 653 | 02/17/1999 Letter from W. Ried to J. Moscovitch re Flat Panel Displays (M129024-129025) | M129024-129025 | B | x | x | | x | **11/10/08** | |
| 654 | 10/02/2006 Email from K. Carr to E. Malek, J. Moore re Ergotron Pricing Refresh - Merrill Lynch - URGENT (DEL 065876-065877) | DEL 065876-065877 | B | x | x | | x | **11/13/08 11/14/08** | |
| 655 | 08/16/2005 Email from a. Olafson to K. Carr re Merrill Lynch Deal (DEL 059855-059856) | DEL 059855-059856 | B | x | x | | x | **11/13/08 11/14/08** | |
| 656 | 09/15/2006 Email from D. Leach to T. Peterson re 33-092-200 077306-We are live with this sku once again (DEL 001608-001609) | DEL 001608-001609 | B | x | x | | x | **11/13/08 11/14/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 657 | 05/11/2005 Email from C. Giebler to J. Uhler re Ergotron/Samsung Bundle (CDW 000734) | CDW 000734 | B | x | x | | x | 11/13/08 | |
| 658 | 09/27/2007 Email from B. Grogan to B. Hill, K. Carr, J. Payfer, et al re Dell Plane Meeting (E 046182-046183) | E 046182-046183 | A | x | x | | x | 11/13/08 11/14/08 | |
| 659 | 01/15/2007 Email from M. Soch to C. Giebler, D. Nikolich re Copy of Ergotron - Partner Designations (CDW 000724) | CDW 000724 | B | x | x | | x | 11/13/08 11/14/08 | |
| 662 | 08/05/1998 Various Purchase Orders (M128812-128813, 129627-129628, 129930, 130084, 143434, 143449, 144414-144415, 144417, 144419, 198119) | M128812-128813, 129627-129628, 129930, 130084, 143434, 143449, 144414-144415, 144417, 144419, 198119 | B | x | x | | x | 11/10/08 | |
| 664 | 10/05/2007 Email from C. Crum to M. McKay, D. Liserio, re Dual Stand Parts (E122038-122039) | E122038-122039 | B | x | x | | x | 11/12/08 11/14/08 | |
| 668 | 10/31/2000 Email from K. Paulson to K. Kuhn, H. Sweere et al re Flat Panel Products Review (E167650) | E167650 | B | x | x | | x | 11/14/08 | |
| 671 | 11/28/2005 Email from W. Frantz to T. Van Etta, D. Mast re Columbus (E183268-183269) | E183268-183269 | B | x | x | | x | 11/14/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 672 | 00/00/0000 Neo Flex LCD Stand - Product and Market Overview (E193149-193152) | E193149-193152 | B | x | x | | x | 11/14/08 | |
| 682 | 05/21/2002 Design of An Ergonomically Correct Desk Stand for Flat Panel Monitors (E039989-040010) | E039989-040010 | B | x | x | | x | 11/14/08 | |
| 683 | 01/10/2003 Fax from D. Bartz to A. Olafson re Product Reseller Agreement between Dell and Ergotron (DEL 017318-017323) | DEL 017318-017323 | B | x | x | | x | 11/14/08 | |
| 686 | 04/02/2008 Mass Multiples "The Future of User Interface Computing" (M173703-173733) | M173703-173733 | B | x | x | | x | 11/17/08 | |
| 687 | 00/00/2004 Brochure re The Ergotron Top 10 Flat Panel Mounting Solutions for CDW-G (E039920.009450-39920.009451) | E039920.009450-39920.009451 | A | x | x | | x | 11/17/08 | |
| 688 | 00/00/0000 Ergotron & Dell Building a Profitable Partnership (E039920.001698-39920.001716) | E039920.001698-39920.001716 | B | x | x | | x | 11/14/08 | |
| 691 | 00/00/2003 "Mass Means Multiples" Articles & Media (M50695-50700) | M50695-50700 | B | x | x | | x | 11/17/08 | |
| 693 | 00/00/0000 Brochure re Flat Panel Monitor & Laptop ARMS Product Guide (E001234-001245) | E001234-001245 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 695 | 00/00/0000 Presentation re Dell S&P Hardware Specialist Display Mounts & Carts (DEL 121205-121214) | DEL 121205-121214 | B | x | x | | x | **11/14/08** | |
| 696 | 10/31/2003 Ergotron Delivery Schedule - Merrill Lynch Wealth Management (DEL 003229-003230) | DEL 003229-003230 | B | x | x | | x | **11/14/08** | |
| 701 | 00/00/2003 The Ergotron Top 10 Flat Panel Mounting Solutions for DELL (E039920.009835-39920.009836) | E039920.009835-39920.009836 | A | x | x | | x | **11/14/08** | |
| 712 | 10/20/2004 Email from E. Berchelmann to A. Olafson re Ergotron order for Merrill Lynch (DEL 065808-065809) | DEL 065808-065809 | B | x | x | | x | **11/12/08** | |
| 736 | 09/01/2000 Mass Multiples Client List (M48700) | M48700 | B | x | x | | x | **11/17/08** | |
| 737 | 09/14/1999 Purchase order for Eternal Graphics (M48706-48707) | M48706-48707 | B | x | x | | x | **11/17/08** | |
| 739 | 04/19/2000 Purchase order for NBC (M48718) | M48718 | B | x | x | | x | **11/17/08** | |
| 740 | 12/23/1999 Purchase order for K-Space Associates, Inc. (M48725) | M48725 | B | x | x | | x | **11/17/08** | |
| 741 | 01/15/2002 Email from J. Weldon to J. Moscovitch re open items (M111453) | M111453 | B | x | x | | x | **11/17/08** | |

| PLTF. EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 742 | 03/31/2002 Mass - open issues for 1st Quarter 2002 (M111441-111444) | M111441-111444 | B | x | x | | x | **11/17/08** | |
| 755 | 09/11/2002 Email from C. Neilly to J. Moscovitch re Dell Next Steps re "interim" contact (M132950-132951) | M132950-132951 | B | x | x | | x | **11/17/08** | |
| 757 | 09/12/2006 Email from K. Carr to E. Malek re URGENT1111 Merrill Lynch Ergotron sku a0095391 (DEL 061197-61208) | DEL 061197-61208 | B | x | x | | x | **11/13/08** **11/14/08** | |
| 758 | 04/01/2005 Email from R. Bergeron to M. Hurn, C. Crumb, A. Bacia re ELO brackets (DEL 121103-121109) | DEL 121103-121109 | B | x | x | | x | **11/14/08** | |
| 761 | 01/29/2004 Email from R. Krebs to K. Adams re Merrill Lynch Pos/Invoice (DEL 060041-060046) | DEL 060041-060046 | B | x | x | | x | **11/17/08** | |
| 763 | 07/13/2004 Email from A. Bacia to A. Olafson re Merrill Lynch/DELL (DEL 042487-042488) | DEL 042487-042488 | B | x | x | | x | **11/14/08** | |
| 766 | 01/17/2002 Email from J. Weldon to P. Weldon re Dell Update with Amit (M111455) | M111455 | B | x | x | | x | **11/12/08** | |
| 770 | 04/04/1995 Fax from L. Hrynewich to C. Lowe re Invoices (M114812-114816) | M114812-114816 | B | x | x | | x | **11/10/08** | |
| 772 | 12/15/1994 Invoice to Bloomberg (M04671) | M04671 | B | x | x | | x | **11/10/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 776 | 02/22/1995 Fax from A. Castagna to C. Kreutzweiser, S. Friedlander, S. Roarty re Meeting Agenda (M42806-42807) | M42806-42807 | B | x | x | | x | 11/17/08 | |
| 780 | 11/00/1999 Product Sheet re Fully Adjustable, space-saving, ARMS for flat panel monitors (E001461-1462) | E001461-1462 | B | x | x | | x | 11/14/08 | |
| 781 | 06/14/1999 Fax from E. Tan to T. Grawal re Letter from T. Heyman to R. Klein re Bloomberg/EDI Industries Ltd Contract Dispute (M128958-128962) | M128958-128962 | B | x | x | | x | 11/17/08 | |
| 782 | 06/30/1999 Letter from J. Moscovitch to Bloomberg re outstanding accounts (M128954) | M128954 | B | x | x | | x | 11/17/08 | |
| 787 | 04/30/1999 Letter from T. Heyman to R. Klein re Bloomberg/EDI Industries LTD Contract Dispute (M128737) | M128737 | B | x | x | | x | 11/17/08 | |
| 788 | 12/15/1999 email from A. Chong to V. Abersek, J. Moscovitch et al re Bloomberg update (M129304) | M129304 | B | x | x | | x | 11/10/08 | |
| 792 | 06/26/1997 Memo from H. Sweere to M. Bristow, J. Peterson re New Business Opportunities (E001270-001272) | E001270-001272 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 795 | 10/31/1996 Agreement for the Manufacture and Supply of Goods and Services between Bloomberg and EDI - Final Signed Agreement (M110732-110765) | M110732-110765 | B | x | x | | x | **11/10/08** | |
| 801 | 00/00/0000 Presentation re AICPA conferences Intellectual Property Damages by C. Ludington (CAL000005-000020) | CAL000005-000020 | B | x | x | | x | **11/17/08** | |
| 802 | 00/00/0000 C. Ludington Handwritten notes (CAL000152-000192) | CAL000152-000192 | B | x | x | | x | **11/17/08** | |
| 806 | 08/01/2006 Email from S&P SKU Management to F. Barhydt, R. Krohn et al re Mass skus deactivated (DEL 072711-072715) | DEL 072711-072715 | B | x | x | | x | **11/17/08** | |
| 810 | 07/27/2006 Email from K. Carr to D. Leach, T. Peterson re per your request skus (DEL 001613-001614) | DEL 001613-001614 | B | x | x | | x | **11/13/08** **11/14/08** | |
| 812 | 04/02/2006 Brochure re Put more money in your pocket! Sell the DS100 Dual Monitor Desk Stand Horizontal (E039920.002966) | E039920.002966 | B | x | x | | x | **11/12/08** **11/14/08** | |
| 814 | 05/00/2000 Pictures re Side view and Over view of Dual Monitor (E001604-1605) | E001604-1605 | B | x | x | | x | **11/14/08** | |
| 815 | 07/02/2007 Email from M. Purrington to B. Grogan, M. Munsueto et al re LX 2/3 Skus and LX dual arm Skus (E046705) | E046705 | B | x | x | | x | **11/14/08** **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 818 | 05/31/2007 Mass Engineered Design Inc Profit & Loss June 2001 - May 2007 (M215686-215688) | M215686-215688 | B | x | x |  | x | **11/17/08** |  |
| 827 | 00/00/0000 Drawing re Re views of Triple Monitor (E039913.000032) | E039913.000032 | B | x | x |  | x | **11/17/08** |  |
| 831 | 00/00/0000 Drawing re Overhead view of Dual Monitor (E039913.000057) | E039913.000057 | B | x | x |  | x | **11/17/08** |  |
| 833 | 00/00/2006 Erogtron Product Bulleting US2006-171 re peeling (E039913.000066-39913.000067) | E039913.000066-39913.000067 | B | x | x |  | x | **11/17/08** |  |
| 852 | 05/26/1995 J. Moscovitch Journal May 26, 1995 - August 9, 1995 (M145346-145522) | M145346-145522 | B | x | x |  | x | **11/10/08** |  |
| 853 | 08/14/1995 J. Moscovitch Journal August 14, 1995 - November 7, 1995 (M146068-146249) | M146068-146249 | B | x | x |  | x | **11/10/08** |  |
| 870 | 00/00/0000 Handwritten notes and schematics (M112875-112878) | M112875-112878 | B | x | x |  | x | **11/17/08** |  |
| 871 | 00/00/0000 Merrill Lynch & Co., Inc. Summary re Sales of Dell Hardware (DEL 018426-018429) | DEL 018426-018429 | B | x | x |  | x | **11/17/08** |  |
| 877 | 03/13/1995 Invoices from EDI Industries, Ltd to Accurate Mold Company Limited (M120661-120676) | M120661-120676 | B | x | x |  | x | **11/17/08** |  |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 887 | 12/18/1995 Facsimile from J. Arthurs to M. Waraksa re Detail of the ball and socket (M01872-01876) | M01872-01876 | B | x | x | | x | 11/17/08 | |
| 890 | 08/05/2003 Mass Production Location Analysis (M03653-03665) | M03653-03665 | B | x | x | | x | 11/17/08 | |
| 892 | 11/21/2003 E-mail from J. Moscovitch to J. Franco re Supply of 15" Product (M206620) | M206620 | B | x | x | | x | 11/10/08 11/12/08 | |
| 898 | 00/00/0000 Paper re Mass - All American - Philips LG, An Opportunity in the Multi Screen LCD Market (M126212-126214) | M126212-126214 | B | x | x | | x | 11/17/08 | |
| 900 | 06/24/2002 Mass Inc. Confidential Information Memorandum (M123759-123773) | M123759-123773 | | x | x | | x | 11/17/08 | |
| 902 | 04/03/2002 Powerpoint Presentation re Mass Inc. (M134024-134060) | M134024-134060 | B | x | x | | x | 11/12/08 | |
| 904 | 03/17/2003 Mass Multiples Manufacturing Proposals (M188057-188058) | M188057-188058 | B | x | x | | x | 11/17/08 | |
| 905 | 09/03/2003 Mass Engineered Design, Inc. Executive Summary (M133630-133693) | M133630-133693 | B | x | x | | x | 11/17/08 | |
| 910 | 00/00/2006 Strategic Business Relationship Mass EDI and Samsung (M200350-200359) | M200350-200359 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 911 | 00/00/2006 Strategic Business Partnership NEC - Mitsubishi Electronics Display and Mass Engineered Design (M103479-103485) | M103479-103485 | B | x | x | | x | 11/17/08 | |
| 912 | 00/00/2006 Mass Engineered Design, Inc. Business Plan (M172954-173019) | M172954-173019 | B | x | x | | x | 11/17/08 | |
| 922 | 05/10/1998 Proposal re Electronic and Mechanical Assembly of 14.1" Dual LCD's by Mass EDII (M127874-127878) | M127874-127878 | B | x | x | | x | 11/10/08 | |
| 928 | 12/05/2000 U.S. Patent Number RE36,978 re Dual Display System (unnumbered) | | A | x | x | | x | 11/10/08 11/14/08 | |
| 940 | 05/26/2006 Transmittal and Commercial Invoice from Mass EDI to US Court of Appeals (M160699-160701) | M160699-160701 | B | x | x | | x | 11/17/08 | |
| 944 | 09/27/2006 Transmittal and Commercial Invoice from Mass EDI to US Court of Appeals (M160751-160753) | M160751-160753 | B | x | x | | x | 11/10/08 11/12/08 | |
| 948 | 07/01/2003 Presentation re Office Ergonomics in the Era of Flat Panel Monitors (E002021-002034) | E002021-002034 | B | x | x | | x | 11/17/08 | |
| 956 | 00/00/0000 Mass Wall Street IT Show & SAE Leads, Productivity Study Using Mass Multiples, Initial Contacts, Initial Market Evaluation, FCW Article Inquiries (M141860-141881) | M141860-141881 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 967 | 02/17/1999 Calendar re Meeting with A. Chong February 17th (M107958) | M107958 | B | x | x | | x | **11/17/08** | |
| 968 | 07/26/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd re LCD Display (M005901-005903) | M005901-005903 | B | x | x | | x | **11/10/08** | |
| 970 | 10/15/1994 Invoice report from J. Moscovitch to S. Friedlander re #283 Flat Panel Development for period of 10/1/94 to 10/15/94, Invoice #695 (M04735) | M04735 | B | x | x | | x | **11/17/08** | |
| 971 | 09/30/1994 Invoice Report from J. Moscovitch to S. Friedlander re Flat Panel Development during the month of September 1994 - Invoice #686 (M04764) | M04764 | B | x | x | | x | **11/17/08** | |
| 979 | 09/16/1994 Project Update Meeting Minutes (M140784-140785) | M140784-140785 | B | x | x | | x | **11/17/08** | |
| 984 | 12/21/1994 E-mail from S. Friedlander to J. Moscovitch re Teleline and Electrohome (M109548) | M109548 | B | x | x | | x | **11/10/08** | |
| 986 | 05/24/1995 Draft Memo from K. Proffitt to J. Moscovitch and A. Chong re Bloomberg LCD II - Engineering Estimate (M111861-111862) | M111861-111862 | B | x | x | | x | **11/17/08** | |
| 997 | 08/15/1995 Facsimile from J. Moscovitch to E. Duffy re Timeline for LCD Display project (M128165-128171) | M128165-128171 | B | x | x | | x | **11/10/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 998 | 07/01/1997 Letter from J. Moscovitch to S. Friedlander re Outstanding costs (M129459-129471) | M129459-129471 | B | x | x | | x | **11/17/08** | |
| 1002 | 01/11/1995 Facsimile from A. Jeffrey to J. Moscovitch re "Official" Minutes from EMI Meeting (M42773-42775) | M42773-42775 | B | x | x | | x | **11/10/08** | |
| 1015 | 08/05/1986 U. S. Patent Number 4,603,903 (M215697-215706) | M215697-215706 | B | x | x | | x | **11/10/08** | |
| 1016 | 02/10/1997 U. S. Patent Number Des. 288,206 (M215707-215710) | M215707-215710 | B | x | x | | x | **11/10/08** | |
| 1017 | 12/01/1987 U. S. Patent Number 4,709,938 (M215711-215722) | M215711-215722 | B | x | x | | x | **11/10/08** | |
| 1021 | 11/03/1992 U.S. Patent Number 5,160,075 (M215742-215762) | M215742-215762 | B | x | x | | x | **11/10/08** | |
| 1027 | 12/31/1996 U. S. Patent Number 5,589,288 (M215794-215805) | M215794-215805 | B | x | x | | x | **11/10/08** | |
| 1028 | 04/08/1997 U. S. Patent Number 5,617,678 (M215806-215817) | M215806-215817 | B | x | x | | x | **11/10/08** | |
| 1033 | 06/22/1999 U. S. Patent Number 5,913,574 (M215855-215865) | M215855-215865 | B | x | x | | x | **11/10/08** | |
| 1036 | 11/14/2000 U. S. Patent Number 6,145,711 (M215910-215939) | M215910-215939 | B | x | x | | x | **11/10/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1043 | 00/00/0000 Engineering Report re Calculations of the Loading Conditions on the Flat Panel Cup - Part#298175 (M04261-04262) | M04261-04262 | B | x | x | | x | 11/17/08 | |
| 1044 | 00/00/0000 Line drawings of Multiple monitor stands (M04841-04844) | M04841-04844 | B | x | x | | x | 11/17/08 | |
| 1045 | 00/00/0000 Hand drawn images of multiple monitor stand (M06592-06594) | M06592-06594 | B | x | x | | x | 11/17/08 | |
| 1047 | 00/00/0000 Hand drawn images of multiple monitor stand (M06620-06621) | M06620-06621 | B | x | x | | x | 11/17/08 | |
| 1048 | 00/00/0000 Handwritten notes re #276 Elect. (M07116-07117) | M07116-07117 | B | x | x | | x | 11/17/08 | |
| 1058 | 01/03/1996 Engineering Report from E. D'Amario, Jr. To K. Proffitt re Cognitive Examination of the Ball & Socket Panel Mounting Joint (M00203-00210) | M00203-00210 | B | x | x | | x | 11/17/08 | |
| 1060 | 02/29/1996 Invoice from EDI Industries, Ltd to Bloomberg, LP (M198193) | M198193 | B | x | x | | x | 11/17/08 | |
| 1077 | 02/17/1999 Facsimile from W. Reid to J. Moscovitch re Flat Panel Displays (M128750-128754) | M128750-128754 | B | x | x | | x | 11/18/08 | |
| 1085 | 01/19/1994 Facsimile from V. Zila to L. Wagner re Drawings of part HINGE (M07311-07312) | M07311-07312 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1105 | 09/30/1994    Invoice from Engineered Design, Inc to Bloomberg, LP (M113472) | M113472 | B | x | x | | x | **11/17/08** | |
| 1106 | 09/30/1994    Invoice from Engineered Design, Inc to Bloomberg, LP (M04762) | M04762 | B | x | x | | x | **11/10/08** | |
| 1111 | 10/15/1994    Invoice from Engineered Design, Inc to Bloomberg, LP (M04734) | M04734 | B | x | x | | x | **11/10/08** | |
| 1114 | 11/15/1994    Invoice from Engineered Design, Inc to Bloomberg, LP (M04702) | M04702 | B | x | x | | x | **11/17/08** | |
| 1129 | 06/14/1993 Invoice from Engineered Design, Inc to Electrohome, Ltd (M05905-05910) | M05905-05910 | B | x | x | | x | **11/10/08** | |
| 1136 | 07/19/1993 Hand drawn image of Horizontal hinge (M006607) | M006607 | B | x | x | | x | **11/17/08** | |
| 1137 | 07/23/1993 Hand drawn images of close-ups of multiple monitor stands (M06569-06577) | M06569-06577 | B | x | x | | x | **11/17/08** | |
| 1139 | 07/26/1993 Invoice from Engineered Design, Inc. To Electrohome, Ltd (M05902-05903) | M05902-05903 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1140 | 08/04/1993   Invoice from Engineered Design, Inc. To Electrohome, Ltd (M05899-05900) | M05899-05900 | B | x | x | | x | **11/10/08** | |
| 1169 | 03/21/1996 Engineering Change Notice re Sink Marks in Molded parts (M01239-01245) | M01239-01245 | B | x | x | | x | **11/17/08** | |
| 1170 | 03/03/1996 Engineering Change Notice re Cable connections (M01251-01261) | M01251-01261 | B | x | x | | x | **11/17/08** | |
| 1171 | 03/01/1996 Engineering Change Notice re Additional Bezel fasteners (M01262-01266) | M01262-01266 | B | x | x | | x | **11/17/08** | |
| 1173 | 12/21/1995   Engineering Change Notice re Access to Adjustment switches (M01555) | M01555 | B | x | x | | x | **11/17/08** | |
| 1174 | 01/03/1996 Engineering Change Notice re Installation of Control Buttons (M00520-00527) | M00520-00527 | B | x | x | | x | **11/17/08** | |
| 1175 | 12/11/1995 Engineering Change Notice re Dimensions (M00543-00544) | M00543-00544 | B | x | x | | x | **11/17/08** | |
| 1176 | 00/00/0000 CAD Systems article re Mass Engineered Design, Inc. (M203818-203820) | M203818-203820 | B | x | x | | x | **11/10/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| **1180 **** | 01/27/1998 Letter from J. Moscovitch to M. Waraksa re Patent matters (M04069-04070) | | | X | X | | X | **11.19.08** | **Admitted for the Inequitable Conduct Bench Trial Only** |
| **1188 **** | 03/14/2003 E-mail from J. Moscovitch to Farah re Ergotron (M38760-38765) | M38760-38765 | B | x | x | | x | **11/17/08 11.19.08** | **Admitted during Jury Trial AND Inequitable Conduct Bench Trial** |
| 1194 | 05/10/1995 Handwritten notes re Day's schedule (M112862-112863) | M112862-112863 | B | x | x | | x | **11/17/08** | |
| 1195 | 05/18/1995 Handwritten notes re LCD Bloomberg (M112868-112874) | M112868-112874 | B | x | x | | x | **11/10/08 11/12/08** | |
| 1196 | 12/21/1995 Handwritten notes re Bloomberg (M112867) | M112867 | B | x | x | | x | **11/17/08** | |
| 1197 | 01/02/1996 Handwritten notes (M112865-112866) | M112865-112866 | B | x | x | | x | **11/17/08** | |
| 1198 | 01/16/1996 Handwritten notes (M112864) | M112864 | B | x | x | | x | **11/17/08** | |
| 1202 | 05/00/1998 Design Engineering article re "1998 Design Engineering Awards" (M142791-142796) | M142791-142796 | B | x | x | | x | **11/10/08** | |
| 1218 | 00/00/0000 Ergortron product brochure (E002070) | E002070 | B | x | x | | x | **11/17/08** | |
| 1219 | 00/00/0000 CDW.com/Digitalflow product brochure (E002074) | E002074 | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1220 | 05/10/2000 Ergotron DeskStand 100 Series product description (E031764) | E031764 | B | x | x |  | x | **11/17/08** |  |
| 1221 | 05/25/2001 Letter from G. Moustakas to H. Sweere re Infringement of US Patent RE 36,978 (E031846) | E031846 | A | x | x |  | x | **11/14/08** |  |
| 1224 | 04/01/2005 Mass Multi-Screen Display Systems (M46008) | M46008 | B | x | x |  | x | **11/17/08** |  |
| 1225 | 00/00/0000 Mass Engineered Design, Inc. Customer list (M 100338) | M 100338 | B | x | x |  | x | **11/17/08** |  |
| 1227 | 06/08/2007 Pivot Change to Multi-Monitor Mounts Product Bulletin (E032128-032131) | E032128-032131 | B | x | x |  | x | **11/17/08** |  |
| 1258 | 07/22/2008 Excerpts from the work papers of B. Reed (REED 0095-0099; 0102-0104; 0109-0111; 0115; 0122-0163) | REED 0095-0099; 0102-0104; 0109-0111; 0115; 0122-0163 | B | x | x |  | x | **11/17/08** |  |
| 1312 | 09/29/2004 Product Brochure re Ergotron DS100 Series Solutions for DELL (E039174-039175) | E039174-039175 | B | x | x |  | x | **11/17/08** |  |
| 1321 | 06/27/2001 Ergotron Schematic Drawings re Pivot, Single Paraview (E040061-040086) | E040061-040086 | B | x | x |  | x | **11/13/08** |  |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1331 | 11/15/1994 Invoice Report from J. Moscovitch to S. Friedlander for period of 10/16/1994 to 11/15/1994 (M04699) | M04699 | B | x | x | | x | 11/10/08 | |
| 1337 | 03/21/1995 Invoice to Bloomberg (M04578-04579) | M04578-0579 | B | x | x | | x | 11/10/08 | |
| 1338 | 03/31/1995 Invoice to Bloomberg (M04571-04577) | M04571-04577 | B | x | x | | x | 11/17/08 | |
| 1353 | 06/01/1986 Ergotron Product Catalog (E000550-000600) | E000550-000600 | B | x | x | | x | 11/14/08 | |
| 1354 | 00/00/1986 Brochure re The Ergotron Pedestal Base (E000601) | E000601 | B | x | x | | x | 11/17/08 | |
| 1362 | 00/00/0000 Draft Letter from M. Ibrahim re Visits to MASS multi-screen display booth (M49648) | M49648 | B | x | x | | x | 11/10/08 | |
| 1430 | 12/08/1994 Fax to Jerry Moscovitch from Certelecom re Design of Equipment for Bloomberg L.P. (M41156-41158) | M41156-41158 | | x | x | | x | 11/10/08 | |
| 1434 | 01/20/1995 Certelcom Memo re Situation as of January 20, 1995 (M127805) | M127805 | B | x | x | | x | 11/17/08 | |
| 1496 | 00/00/0000 Presentation slide re A Solution Sale Waiting to Happen (E039920.001614) | E039920.001614 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|:-:|:-:|:-:|:-:|:-:|---|---|
| 1497 | 00/00/0000 Presentation slide re Upsell opportunity (E039920.002426) | E039920.002426 | B | x | x | | x | **11/14/08** | |
| 1516 | 00/00/0000 CD Native Format (DEL 124597) | DEL 124597 | B | x | x | | x | **11/17/08** | |
| 1517 | 00/00/0000 CD Native Format (DEL-XLS 2654) | DEL-XLS 2654 | B | x | x | | x | **11/17/08** | |
| 1518 | 00/00/0000 CD Native Format (DEL-XLS 2296) | DEL-XLS 2296 | B | x | x | | x | **11/12/08** **11/14/08** | |
| 1519 | 00/00/0000 CD Native Format (DEL-XLS 2647) | DEL-XLS 2647 | B | x | x | | x | **11/17/08** | |
| 1520 | 00/00/0000 CD Native Format (DEL-XLS 2648) | DEL-XLS 2648 | B | x | x | | x | **11/17/08** | |
| 1521 | 00/00/0000 CD Native Format (DEL-XLS 2649) | DEL-XLS 2649 | B | x | x | | x | **11/17/08** | |
| 1522 | 00/00/000 CD Native Format re D3 Report of Mass Sales (DEL-XLS 2650) | DEL-XLS 2650 | B | x | x | | x | **11/17/08** | |
| 1523 | 07/02/2008 CD Native Format 070208 D3 report (DEL-XLS 2652) | DEL-XLS 2652 | B | x | x | | x | **11/17/08** | |
| 1524 | 07/18/2008 CD Native Format 07-18-08 D3 by Order Number | Unnumbered | B | x | x | | x | **11/17/08** | |
| 1525 | 00/00/0000 CD Native Format US Sales with Ship to | Unnumbered | B | x | x | | x | **11/17/08** | |
| 1526 | 06/23/2008 CD Native Format OUS Sales V06-23-08 | Unnumbered | B | x | x | | x | **11/17/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1527 | 00/00/0000 CD Native Format (E058931) | E058931 | B | x | x | | x | 11/17/08 | |
| 1531 | 00/00/0000 CD Native Format (TD001435) | TD001435 | B | x | x | | x | 11/17/08 | |
| 1533 | 06/27/2008 CD Native Format CDW All Sales of Accused Products by Order 6_27_08 (CDW001276) | CDW001276 | B | x | x | | x | 11/17/08 | |
| 1534 | 00/00/0000 CD Native Format CDW Customer Sales of Products (Ergo Moview Viewsonic Chief) by mfg no (CDW001008) | CDW001008 | B | x | x | | x | 11/17/08 | |
| 1535 | 00/00/0000 CD Native Format (CDW 000736) | CDW000736 | B | x | x | | x | 11/17/08 | |
| 1536 | 07/30/2008 Rebuttal Expert Report of Alan H. Gordon | Unnumbered | B | x | x | | x | 11/17/08 | |
| 1548 | 00/00/0000 CD Native Format (DEL-XLS 561) | DEL-XLS 561 | B | x | x | | x | 11/17/08 | |
| 1549 | 00/00/0000 CD Native Format (DEL-XLS 1058) | DEL-XLS 1058 | B | x | x | | x | 11/17/08 | |
| 1550 | 00/00/0000 CD Native Format (DEL-XLS 1888) | DEL-XLS 1888 | B | x | x | | x | 11/17/08 | |
| 1551 | 00/00/0000 CD Native Format (DEL-XLS 1962) | DEL-XLS 1962 | B | x | x | | x | 11/17/08 | |
| 1552 | 00/00/0000 CD Native Format (DELX-XLS 2093) | DEL-XLS 2093 | B | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
|  | **PHYSICAL DEVICES** |  |  |  |  |  |  |  |  |
| 1554 | Molded portion of prototype EBook support (cream-colored plastic) |  | B | x | x |  | x | 11/12/08 |  |
| 1555 | Molded, gray fiberglass, portion of prototype EBook support |  | B | x | x |  | x | 11/12/08 |  |
| 1556 | Rear cover of upright for portion of prototype Ebook |  | B | x | x |  | x | 11/12/08 |  |
| 1557 | Prototype EBook |  | A | x | x |  | x | 11/10/08 11/12/08 11/14/08 |  |
| 1558 | Foam model of horizontal Dual CRT (w/o angle) |  | B | x | x |  | x | 11/10/08 11/12/08 |  |
| 1559 | Foam model of horizontal II-Pak (w/angle) |  | B | x | x |  | x | 11/10/08 11/12/08 |  |
| 1560 | Foam model of vertical II-Pak (w/angle) |  | B | x | x |  | x | 11/12/08 |  |
| 1561 | Plastic cowling for horizontal II-Pak |  | B | x | x |  | x | 11/12/08 |  |
| 1562 | Kinematic model assembled with brads of a dual LCD display with rotating and telescoping arm |  | A | x | x |  | x | 11/10/08 11/12/08 |  |
| 1563 | Wooden mock-up of LCD display having ball joint mounted at rear of the display |  | B | x | x |  | x | 11/10/08 11/12/08 |  |
| 1564 | Foam model of base with curved front edge and attached upright for use with Bloomberg demonstration for LCD II |  | B | x | x |  | x | 11/10/08 11/12/08 |  |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1565 | Foam model of base with straight front edge for use with Bloomberg demonstration for LCD II | | B | x | x | | x | 11/12/08 | |
| 1566 | Foam model of base with curved and slanted front edge for use with Bloomberg demonstration for LCD II | | B | x | x | | x | 11/12/08 | |
| 1567 | Foam upright for use in Bloomberg demonstration for LCD II | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1568 | Foam model of rotating arm for Bloomberg demonstration for LCD II having tubing extensions for mounting foam LCD | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1569 | Foam model of rotating arm for Bloomberg demonstration for LCD II having extending posts for mounting foam LCD | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1570 | Foam model of rotating arm for Bloomberg demonstration for LCD II | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1571 | Foam model of rotating arm for Bloomberg demonstration for LCD II | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1572 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | x | x | | x | 11/12/08 | |
| 1573 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | x | x | | x | 11/12/08 | |
| 1574 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1575 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II | | B | x | x | | x | 11/12/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1576 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II having bowed rear surface | | B | x | x | | x | 11/12/08 | |
| 1577 | Foam mock-up of LCD screen for Bloomberg demonstration for LCD II having bowed rear surface | | B | x | x | | x | 11/12/08 | |
| 1578 | Foam mock-up of LCD panel for Bloomberg demonstration for LCD II showing different venting patterns | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1579 | Foam mock-up of LCD panel for Bloomberg demonstration for LCD II showing different venting patterns | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1580 | Foam mock-up of LCD panel for Bloomberg demonstration for LCD II showing different venting patterns | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1581 | Design check model of arm for LCD II in clear, gold plastic | | B | x | x | | x | 11/12/08 | |
| 1582 | Design check model of arm for LCD II in gray plastic | | B | x | x | | x | 11/12/08 | |
| 1583 | Design check plastic model in gray for telescoping arm for LCD II | | B | x | x | | x | 11/12/08 | |
| 1584 | Aluminum arm (non-telescoping portion) for LCD II | | B | x | x | | x | 11/12/08 | |
| 1585 | Aluminum arm (telescoping portion) for LCD II | | B | x | x | | x | 11/12/08 | |
| 1586 | Black aluminum arm (non-telescoping portion) for LCD II | | B | x | x | | x | 11/12/08 | |
| 1587 | Aluminum arm (telescoping portion) for LCD II | | B | x | x | | x | 11/12/08 | |
| 1588 | Aluminum partial telescoping arm for LCD II | | B | x | x | | x | 11/12/08 | |
| 1589 | Foam model for upright support for LCD II | | B | x | x | | x | 11/12/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | Gray form model of upright support for LCD II | | B | x | x | | x | 11/12/08 | |
| 1591 | Rear cover for upright support for LCD II having mounted speaker and electronics | | B | x | x | | x | 11/12/08 | |
| 1592 | Prototype LCD II with rotating arm and dual LCD's mounted on ball and socket joints | | B | x | x | | x | 11/12/08 | |
| 1593 | Test rig (breadboard) with vertical-to-horizontal rotation of arm for LCD II | | B | x | x | | x | 11/12/08 | |
| 1594 | Plastic ball | | B | x | x | | x | 11/12/08 | |
| 1595 | Plastic ball with pins | | B | x | x | | x | 11/12/08 | |
| 1596 | Plastic ball with round base | | B | x | x | | x | 11/12/08 | |
| 1597 | Plastic ball with round base and threaded fastener | | B | x | x | | x | 11/12/08 | |
| 1598 | Plastic ball with square plug | | B | x | x | | x | 11/12/08 | |
| 1599 | Aluminum ball with square plug | | B | x | x | | x | 11/12/08 | |
| 1600 | Aluminum ball with pins and square plug | | B | x | x | | x | 11/12/08 | |
| 1601 | Aluminum ball with pins and square plug | | B | x | x | | x | 11/12/08 | |
| 1602 | Aluminum ball with pins and square plug | | B | x | x | | x | 11/12/08 | |
| 1603 | Aluminum ball with pins and square plug | | B | x | x | | x | 11/12/08 | |
| 1604 | Aluminum ball with pins and square plug | | B | x | x | | x | 11/12/08 | |
| 1605 | Aluminum ball with pins and square plug | | B | x | x | | x | 11/12/08 | |

879073/009664

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1606 | Plastic socket | | B | x | x | | x | 11/12/08 | |
| 1607 | Plastic socket | | B | x | x | | x | 11/12/08 | |
| 1608 | White plastic socket | | B | x | x | | x | 11/12/08 | |
| 1609 | White plastic socket | | B | x | x | | x | 11/12/08 | |
| 1610 | Black plastic socket with flat | | B | x | x | | x | 11/12/08 | |
| 1611 | Partial black plastic socket | | B | x | x | | x | 11/12/08 | |
| 1612 | Plastic cup with central hole | | B | x | x | | x | 11/12/08 | |
| 1613 | Plastic cup with central hole | | B | x | x | | x | 11/12/08 | |
| 1614 | Right plastic cup | | B | x | x | | x | 11/12/08 | |
| 1615 | Right plastic cup | | B | x | x | | x | 11/12/08 | |
| 1616 | Black flange | | B | x | x | | x | 11/12/08 | |
| 1617 | Plastic ball test assembly | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1618 | Ball and socket with rear spring | | B | x | x | | x | 11/12/08 | |
| 1619 | Ball and socket with rear spring | | B | x | x | | x | 11/12/08 | |
| 1620 | Ball with black plastic socket | | B | x | x | | x | 11/12/08 | |
| 1621 | Ball with black plastic socket with hose clamp | | B | x | x | | x | 11/12/08 | |
| 1622 | Test ball and socket with aluminum ring | | B | x | x | | x | 11/12/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | Test ball and socket with rear spring | | B | x | x | | x | **11/12/08** | |
| 1624 | Test ball and socket with rear spring | | B | x | x | | x | **11/12/08** | |
| 1625 | Ball in white plastic socket | | B | x | x | | x | **11/12/08** | |
| 1626 | Ball in black plastic socket | | B | x | x | | x | **11/12/08** | |
| 1627 | Ball in white plastic socket | | B | x | x | | x | **11/12/08** | |
| 1628 | Ball in black plastic socket | | B | x | x | | x | **11/12/08** | |
| 1629 | Socket in black housing with spring on rear | | B | x | x | | x | **11/12/08** | |
| 1630 | Ball in socket in black housing with spring on rear | | B | x | x | | x | **11/12/08** | |
| 1631 | Ball in socket in black housing with spring on rear | | B | x | x | | x | **11/12/08** | |
| 1632 | Square plastic plug | | B | x | x | | x | **11/12/08** | |
| 1633 | Square aluminum plug | | B | x | x | | x | **11/12/08** | |
| 1634 | Rectangular metal mounting | | B | x | x | | x | **11/12/08** | |
| 1635 | Arm end with recess for receiving ball | | B | x | x | | x | **11/12/08** | |
| 1636 | Metal hemispherical cap | | B | x | x | | x | **11/12/08** | |
| 1637 | Clear, gold, plastic prototype rear for LCD display tagged "MASS Prototype" and "Bloomberg" | | B | x | x | | x | **11/12/08** | |
| 1638 | Rear of LCD housing | | B | x | x | | x | **11/12/08** | |
| 1639 | Production test jig for ball/socket tension | | B | x | x | | x | **11/12/08** | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | Gray foam base | | | B | x | x | | x | 11/12/08 | |
| 1641 | Gold foam base | | | B | x | x | | x | 11/12/08 | |
| 1642 | Plastic base | | | B | x | x | | x | 11/12/08 | |
| 1643 | Plastic base | | | B | x | x | | x | 11/12/08 | |
| 1644 | Foam base with foam upright support | | | B | x | x | | x | 11/12/08 | |
| 1645 | Foam upright | | | B | x | x | | x | 11/12/08 | |
| 1646 | Plastic upright with black extension at top | | | B | x | x | | x | 11/12/08 | |
| 1647 | Foam model of upright | | | B | x | x | | x | 11/12/08 | |
| 1648 | Gray foam model of upright | | | B | x | x | | x | 11/12/08 | |
| 1649 | Gray foam upright with horizontal fixed arm | | | B | x | x | | x | 11/12/08 | |
| 1650 | Aluminum tubing upright with foam cross-arm | | | B | x | x | | x | 11/12/08 | |
| 1651 | Clear plastic rear cover of upright [*probably should have been earlier with Bloomberg] | | | B | x | x | | x | 11/12/08 | |
| 1652 | Foam arm | | | B | x | x | | x | 11/10/08 11/12/08 | |
| 1653 | Foam arm | | | B | x | x | | x | 11/12/08 | |
| 1654 | Blue plastic arm with bow | | | B | x | x | | x | 11/12/08 | |
| 1655 | Black plastic arm with bow | | | B | x | x | | x | 11/12/08 | |
| 1656 | Black plastic arm with bow | | | B | x | x | | x | 11/12/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | Gray foam arm with central extension | | | B | x | x | | x | 11/12/08 | |
| 1658 | Plastic arm with central extension | | | B | x | x | | x | 11/12/08 | |
| 1659 | Foam model of LCD with bowed edges | | | B | x | x | | x | 11/12/08 | |
| 1660 | Foam mock-up of hinging LCD's | | | B | x | x | | x | 11/12/08 | |
| 1661 | Board with sketch, booking angles, and CRT-reading radius | | | B | x | x | | x | 11/12/08 | |
| 1662 | Black arm (half) with tape (July 18, 2000") | | | B | x | x | | x | 11/12/08 | |
| 1663 | Ergotron DS100 Dual Monitor Desk Stand, Horizontal Sample | | | A | x | x | | x | 11/12/08 | |
| 1664 | Ergotron LX Dual Display Lift Stand Sample | | | A | x | x | | x | 11/12/08 | |
| 1665 | Chief KTP220 Sample | | | A | x | x | | x | 11/12/08 | |
| 1668 | MASS C2H-17 Sample | | | B | x | x | | x | 11/12/08 | |
| 1669 | Mass Dual Unit | | | A | x | x | | x | 11/12/08 | |
| 1670 | DELL LCD Panel | | | B | x | x | | x | 11/12/08 | |
| 1671 | II Pak Horizontal | | | B | x | x | | x | 11/12/08 | |
| 1672 | Ergotron DS100 triple stand | | | B | x | x | | x | 11/12/08 | |
| 1673 | Ergotron large pivot | | | B | x | x | | x | 11/12/08 | |
| 1674 | Ergotron DS100 stand | | | B | x | x | | x | 11/12/08 | |
| 1675 | 09/16/1999 Purchase Order to Richardson Electronics Ltd (M142288) | M142288 | | B | x | x | | x | 11/12/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1676 | 09/19/2000 Purchase Order to Richardson Electronics Ltd (M142289) | M142289 | B | x | x | | x | 11/12/08 11/13/08 | |
| 1680 | 00/00/0000 Mass Means Multiples Product Design Manual (M50685 - 50693) | M50685 - 50693 | B | x | x | | x | 11/10/08 | |
| 1681 | 03/23/1999 Email from E. Lysionok to J. Moscovitch re Updated backlog/demo requirements (M129208-129209) | M129208-129209 | A | x | x | | x | 11/13/08 | |
| 1682 | 04/12/2000 Statement of Account for Richardson Electronics Ltd & Eternal Graphics (M131805) | M131805 | A | x | x | | x | 11/13/08 | |
| 1683 | 02/09/2000 Statement of Account for Richardson Electronics Ltd & Eternal Graphics (M50591) | M50591 | A | x | x | | x | 11/13/08 | |
| 1684 | 09/16/1999 Email from jackie@rell.com to J. Moscovitch re PO 722840 (M208504) | M208504 | A | x | x | | x | 11/13/08 | |
| 1685 | 00/00/0000 Chart re Lost Profits Calculation, Without Premium | Unnumbered | A | x | x | | x | 11/14/08 | |
| 1686 | 00/00/0000 Chart re Lost Profits Calculation, With Premium | Unnumbered | A | x | x | | x | 11/14/08 | |
| 1687 | 00/00/0000 Chart re Allocation of Damages | Unnumbered | A | x | x | | x | 11/14/08 | |
| 1688 | 00/00/0000 Chart re Alternative Damages Suffered by Mass | Unnumbered | A | x | x | | x | 11/14/08 | |
| 1689 | 11/10/2008 Bratic Calculation Workpapers | Unnumbered | A | x | x | | x | 11/17/08 | |

| PLTF EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| **1690** ** | Brian Dietzel's 4/15/08 Interview Notes of Mirek Waraksa | | | X | X | | X | **11.19.08** | **Admitted for the Inequitable Conduct Bench Trial Only** |
| **1691** ** | Lora Friedemann's 4/15/08 Interview Notes of Mirek Waraksa | | | X | X | | X | **11.19.08** | **Admitted for the Inequitable Conduct Bench Trial Only** |
| **1692** ** | Kurt Niederluecke's 4/15/08 Interview Notes of Mirek Warksa | | | X | X | | X | **11.19.08** | **Admitted for the Inequitable Conduct Bench Trial Only** |
| **1693** ** | Bench Trial Deposition Designations and Objections re: (1) Elchuk Deposition (2) Waraksa Deposition | | | X | X | | X | **11.19.08** | **Admitted for the Inequitable Conduct Bench Trial Only** |
| **1694** ** | Copies of Demonstratives Mr. Tribble used for Witness Payfer during Bench Trial | | | X | X | | X | **11.19.08** | **Admitted for the Inequitable Conduct Bench Trial Only** |